**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Universal Cooperatives, Inc., *et al.*,[1] | ) | Case No. 14-11187 (MFW) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Benjamin J. Steele, depose and say that:

I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases. At my direction and under my supervision, employees of Prime Clerk caused the following materials to be served:

a. a CD-ROM containing PDF images of the: *Approved Amended Disclosure Statement for Joint Administratively Consolidated Plans of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Under Chapter 11 of the Bankruptcy Code* [Docket No. 1111] (the "***Disclosure Statement***") with all the exhibits thereto including, (A) *Amended Joint Administratively Consolidated Plans of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Under Chapter 11 of the Bankruptcy Code* [Docket No. 1110] (the "***Plan***"); and (B) *Order (I) Approving the Disclosure Statement; (II) Establishing Voting Record Date; (III) Approving Solicitation Packages and Distribution Procedures; (IV) Approving Form of Ballots and Establishing Procedures for Voting on Joint Plan of Liquidation; (V) Approving Forms of Notices to Non-Voting Classes Under Plan; (VI) Establishing Voting Deadline to Accept or Reject Plan; (VII) Approving Procedures for Vote Tabulations; and (VIII) Establishing Confirmation Hearing Date and Notice and Objection Procedures Thereof* [Docket No. 1105] (the "***Disclosure Statement Order***") (collectively, the "***Disclosure Statement CD-ROM***");

b. Notice of (I) Approval of Disclosure Statement; (II) Establishment of Voting Record Date; (III) Procedures and Deadline for Voting on Plan; and (IV) Hearing on Confirmation of Plan and Procedures for Objections [Docket No.

---

1 The Debtors and the last four digits of their federal tax identification number are: Universal Cooperatives, Inc. (2405); Heritage Trading Company, LLC (0512); Bridon Cordage LLC (0985); Universal Crop Protection Alliance, LLC (1532); Agrilon International, LLC (7234); and Pavalon, Inc. (1433). The location of the corporate headquarters for each of the Debtors is P.O. Box 21327, Eagan, MN 55121.

1112] (the "***Confirmation Hearing Notice***");

c.  a letter from the Official Committee of Unsecured Creditors of Universal Cooperatives, Inc., *et al.*, to the Unsecured Creditors of Universal Cooperatives, Inc., *et al.*, dated July 19, 2015, a copy of which is attached hereto as **Exhibit A** (the "***Committee Letter***");

d.  the Class 4 Ballot for Accepting or Rejecting Joint Administratively Consolidated Plans of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Under Chapter 11 of the Bankruptcy Code, a form of which is attached hereto as **Exhibit B** (the "***Class 4 Ballot***");

e.  Notice of Unimpaired Non-Voting Status Under Joint Administratively Consolidated Plans of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Under Chapter 11 of the Bankruptcy Code, a copy of which is attached hereto as **Exhibit C** (the "***Unimpaired Non-Voting Notice***");

f.  Notice of Impaired Non-Voting Status Under Administratively Consolidated Plans of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Under Chapter 11 of the Bankruptcy Code, a copy of which is attached hereto as **Exhibit D** (the "***Impaired Non-Voting Notice***"); and

g.  a pre-addressed, business reply envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

Unless otherwise stated, on July 24, 2015, at my direction and under my supervision, employees of Prime Clerk caused true and correct copies of the above materials to be served as follows:

a.  the Disclosure Statement CD-ROM, Confirmation Hearing Notice, Committee Letter, appropriate Class 4 Ballot, and the Return Envelope were served via first class mail on the Class 4 (General Unsecured Claims) parties identified on the service list attached hereto as **Exhibit E**;

b.  the Confirmation Hearing Notice and the Unimpaired Non-Voting Notice were served via first class mail on the parties identified on the service list attached hereto as **Exhibit F**;

c.  the Confirmation Hearing Notice and the Impaired Non-Voting Notice were served via first class mail on the parties identified on the service list attached hereto as **Exhibit G**;

d.  the Confirmation Hearing Notice was served via first class mail on the parties identified on the service list attached hereto as **Exhibit H**; and

e.   the Disclosure Statement CD-ROM and the Confirmation Hearing Notice was served via first class mail on the Core/2002 List Parties identified on the service list attached hereto as **Exhibit I**.

Dated: July 30, 2015

_____

Benjamin J. Steele

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 30, 2015 by Benjamin J. Steele proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JOSHUA DOV FALDA
Notary Public, State of New York
No. 02FA6325963
Qualified in Kings County
Commission Expires June 08, 20_19_

SRF 3455

**Exhibit A**

# LOWENSTEIN
# SANDLER LLP

July 19, 2015

To:      **Unsecured Creditors of Universal Cooperatives, Inc.,** *et al.*

Re:      *Amended Joint Administratively Consolidated Plans Of Liquidation Of The Debtors And The Official Committee Of Unsecured Creditors Under Chapter 11 Of The Bankruptcy Code* **(Chapter 11 Case No. 14-11187 (MFW), Bankr. D. Del.)**

Dear Creditors:

On behalf of Official Committee of Unsecured Creditors (the "Committee") of Universal Cooperatives, Inc., and its related debtors (the "Debtors"), we solicit your <u>acceptance</u> of the *Amended Joint Administratively Consolidated Plans Of Liquidation Of The Debtors And The Official Committee Of Unsecured Creditors Under Chapter 11 Of The Bankruptcy Code* (the "Plan") filed by the Committee and the Debtors on July 17, 2015 (the "Plan"). **Specifically, the Committee recommends that creditors holding of unsecured claims in Classes 4A, 4B, 4C, 4D, 4E, and 4F vote to accept the Plan.**

A copy of the Plan accompanies this letter.  Also accompanying this letter is the *Amended Disclosure Statement For Joint Administratively Consolidated Plans Of Liquidation Of The Debtors And The Official Committee Of Unsecured Creditors Under Chapter 11 Of The Bankruptcy Code* relating to the Plan (the "Disclosure Statement"), which contains detailed information regarding (i) the Debtors, their businesses, and their chapter 11 cases; (ii) various resolutions and settlements between and/or among the Committee, the Debtors, and the others which are reflected in the Plan (the "Plan Settlement"); and (iii) the distributions to be made under the Plan.  We urge you to review the Disclosure Statement and Plan carefully.

The Plan (which contains and implements the Plan Settlement) is the product of significant and negotiations with the Committee, the Debtors, and others.  The Plan provides for the distribution of cash generated from the sale of the Debtors' assets.  The Plan also provides for further sales of remaining assets and litigation that may result in additional cash recoveries.

Under the Plan, once approved and following certain post approval conditions, all of the Debtors cash and litigation claims will be transferred to a trust created for the benefit of creditors to make the distributions and continue to pursue the transferred lawsuits and claims (the "Liquidating Trust") and, among other things, make distributions to creditors.

The Committee believes that the Plan provides unsecured creditors with a greater distribution than a liquidation of the Debtors pursuant to chapter 7 of the Bankruptcy Code.

The Committee believes that the Plan provides for treatment of your claim that is fair and equitable under the circumstances and therefore supports the Debtors' efforts to obtain approval of the Plan.  **The Committee, which represents the collective interests of all general unsecured creditors of the Debtors, supports approval of the Plan and, therefore,**

Page 2

**recommends that all creditors in Classes 4A, 4B, 4C, 4D, 4E, and 4F review the Plan and Disclosure Statement enclosed herewith and vote to accept the Plan.**

The voting deadline is **August 27, 2015 at 4:00 p.m. (prevailing Eastern Time)**.  Please complete, sign and submit your ballot in accordance with the instructions contained in this solicitation package so that your ballot is <u>actually received</u> by the voting agent, Prime Clerk LLC, no later than the voting deadline at the following address:

Universal Cooperatives, Inc. Balloting Processing
c/o Prime Clerk LLC,
830 3rd Avenue, 9th Floor
New York, New York 10022.

Please note that only original ballots will be counted and ballots will not be accepted by facsimile or electronic mail.

Please feel free to contact the undersigned with any questions regarding this letter.

**Official Committee of Unsecured Creditors
of Universal Cooperatives, Inc.,** *et al.*

**LOWENSTEIN SANDLER LLP**
<u>/s/ Sharon L. Levine</u>
Sharon L. Levine, Esq.
Philip J. Gross, Esq.
65 Livingston Avenue
Roseland, NJ 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)
<u>slevine@lowenstein.com</u>
<u>pgross@lowenstein.com</u>

        -and-

**VENABLE LLP**
1201 North Market Street, Suite 1400
Wilmington, DE 19899
Jamie L. Edmonson, Esq. (No. 4247)
Daniel A. O'Brien, Esq. (No. 4897)
Telephone:  (302) 298-3535
Facsimile:  (302) 298-3550

*Counsel to the Official Committee of Unsecured Creditors*

**Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

---------------------------------------------------------------x
                                                    :
*In re:*                                            :    **Chapter 11**
                                                    :
**UNIVERSAL COOPERATIVES, INC.,** *et al.*,         :    **Case No. 14-11187 (MFW)**
                                                    :
            **Debtors.**[1]                         :    **Jointly Administered**
                                                    :
                                                    :
---------------------------------------------------------------x

**BALLOT FOR ACCEPTING OR REJECTING**
**JOINT ADMINISTRATIVELY CONSOLIDATED PLANS OF LIQUIDATION**
**OF THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**

**CLASS 4[_]:  GENERAL UNSECURED CLAIMS AGAINST [_____]**

> **THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN**
> **IS AUGUST 27, 2015 AT 4:00 P.M. (ET).**

Universal Cooperatives, Inc. and its affiliated debtors, as debtors in possession (collectively, the "Debtors") and the Official Committee of Unsecured Creditors in the above-captioned cases (the "Creditors' Committee") are soliciting votes with respect to the *Joint Administratively Consolidated Plans of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Under Chapter 11 of the Bankruptcy Code* (as modified, amended, or supplemented from time to time, the "Plan") and the *Disclosure Statement for the Joint Administratively Consolidated Plans of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Under Chapter 11 of the Bankruptcy Code* (as modified, amended, or supplemented from time to time, the "Disclosure Statement").  Capitalized terms used in this Ballot and the attached instructions that are not otherwise defined have the meanings given to them in the Plan.

If you, as of **July 20, 2015** (the "Voting Record Date"), hold a Class 4[_] General Unsecured Claim, as defined in the Plan, this Ballot permits you to cast your vote to accept or reject the Plan.  The Disclosure Statement has been approved by the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

The Bankruptcy Court's approval of the Disclosure Statement does not indicate its approval of the Plan.  The Plan will be confirmed by the Bankruptcy Court and thereby made binding on you only if the Plan (i) is accepted by the holders of at least two-thirds in amount and more than one-half in number of the Claims in each impaired Class of Claims that vote on the Plan, (ii) is accepted by the holders of at least two thirds in amount of the interests in each impaired Class of interests that vote on the Plan, and (iii) otherwise satisfies the applicable requirements of section 1129(a) of the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the Plan if it finds that the Plan (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  Ballots submitted by e-mail or facsimile transmission will not be accepted.  Ballots should not be sent to the Debtors, the Creditors' Committee or the Bankruptcy Court.

---

[1]    The Debtors and the last four digits of their federal tax identification number are:  Universal Cooperatives, Inc. (2405); Heritage Trading Company, LLC (0512); Bridon Cordage LLC (0985); Universal Crop Protection Alliance, LLC (1532); Agrilon International, LLC (7234); and Pavalon, Inc. (1433).  The location of the corporate headquarters for each of the Debtors is P.O. Box 21327, Eagan, MN 55121.

**PLEASE READ THE ATTACHED VOTING INFORMATION AND**
**INSTRUCTIONS BEFORE COMPLETING THIS BALLOT.**

---

PLEASE REVIEW THE DISCLOSURE STATEMENT AND PLAN BEFORE YOU VOTE.  THIS BALLOT IS TO BE USED FOR VOTING ALL OF YOUR GENERAL UNSECURED CLAIMS AGAINST [_____] IN CLASS 4[_].  IF YOU HOLD CLAIMS IN MORE THAN ONE CLASS UNDER THE PLAN, YOU WILL RECEIVE A BALLOT FOR EACH CLASS IN WHICH YOU ARE ENTITLED TO VOTE AND MUST COMPLETE A SEPARATE BALLOT FOR EACH CLASS OF CLAIMS.

IF NEITHER THE "ACCEPT" NOR "REJECT" BOX IS CHECKED IN ITEM 2, OR IF BOTH BOXES ARE CHECKED IN ITEM 2, THIS BALLOT WILL NOT BE COUNTED.

PLEASE REVIEW THE ACKNOWLEDGEMENT CONTAINED IN ITEM 4.  IF THIS BALLOT IS NOT SIGNED ON THE APPROPRIATE LINES BELOW, THIS BALLOT WILL NOT BE VALID OR COUNTED AS HAVING BEEN CAST.

---

**Item 1**.  **Voting Amount of Class 4[_] General Unsecured Claims.**  The undersigned certifies that, as of the Voting Record Date, the undersigned is a holder of General Unsecured Claims in Class 4[_] of the Plan in the following aggregate amount:

---

$ *[Vote Amount]*[2]

---

**Item 2**.  **Vote to Accept or Reject the Plan**.  The undersigned, a holder of the Class 4[_]General Unsecured Claims set forth in <u>Item 1</u>, votes as follows (check *only* one box below):

| ❑ **ACCEPTS THE PLAN** | ❑ **REJECTS THE PLAN** |
| --- | --- |

---

[2]    For voting purposes only, and subject to tabulation rules.

**Item 3.** **Acknowledgments.**    By signing this Ballot, the undersigned acknowledges receipt of the Disclosure Statement and the other applicable solicitation materials and certifies that the undersigned is the claimant or has the power and authority to vote to accept or reject the Plan on behalf of the claimant.  The undersigned understands that, if this Ballot is otherwise validly executed but does not indicate either acceptance or rejection of the Plan, this Ballot will not be counted.

Creditor:            [name]

                     [address]

_____
Name

_____
Social Security or Federal Tax I.D. No.
(optional)

_____
Signature

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Date Completed

**VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT FOR HOLDERS OF CLASS 4[_] GENERAL UNSECURED CLAIMS AGAINST [_____]**

1.  This Ballot is submitted to you to solicit your vote to accept or reject the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THE BALLOT.**

2.  Please review the information contained in Item 1 for accuracy.

3.  In one of the boxes provided in Item 2 of the Ballot, please indicate acceptance or rejection of the Plan.

4.  You must vote your entire Class 4[_] General Unsecured Claims to accept or reject the Plan.  You may not split your vote.

5.  Complete the Ballot by providing all the information requested and sign, date, and return the Ballot by mail, overnight courier or personal delivery to Prime Clerk LLC (the "Voting Agent") at the following address:

    **Universal Cooperatives, Inc. Ballot Processing,**
    **c/o Prime Clerk LLC, 830 3rd Avenue,**
    **9th Floor**
    **New York, New York 10022**

6.  If you wish to submit your ballot via the "E-Ballot" platform, please visit **https://cases.primeclerk.com/ucoop**.  Click on the "E-Ballot" section of the Debtors' website and follow the directions to submit your E-Ballot.  If you choose to submit your Ballot via Prime Clerk's E-Ballot system, you should not also return a hard copy of your Ballot.

    **IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized E-Ballot:**

    **Unique E-Ballot ID#:**

    **Ballots must be _actually received_ by the Voting Agent by 4:00 p.m. (ET) on August 27, 2015 (the "Voting Deadline").**

    If a Ballot is received after the Voting Deadline, it will not be counted.  An envelope addressed to the Voting Agent is enclosed for your convenience.  **_Ballots submitted by e-mail or facsimile transmission will not be accepted.  Ballots should not be sent to the Debtors, the Creditors' Committee or the Bankruptcy Court._**

7.  If you hold Claims in more than one voting Class under the Plan, you may receive more than one Ballot.  **Each Ballot you receive is for voting only those Claims described on the Ballot.  Please complete and return each Ballot you receive.  The attached Ballot is designated only for voting General Unsecured Claims in Class 4[_].**  You must vote all of your General Unsecured Claims in a particular class under the Plan either to accept or reject the Plan.

8.  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with such person or entity and the capacity in which you are signing and, if requested, submit satisfactory evidence of your authority to do so (*e.g.*, a power of attorney).

9.   Your Claim has been **temporarily allowed solely for purposes of voting** to accept or reject the Plan in accordance with certain tabulation rules approved by the Bankruptcy Court (the "Tabulation Rules").  The Tabulation Rules are set forth in the Disclosure Statement Order which is enclosed with the solicitation materials you received along with this Ballot.  The temporary allowance of your Claim for voting purposes does not constitute an allowance of your Claim for purposes of distribution under the Plan and is without prejudice to the rights of the Debtors or the Liquidating Trustee in any other context (*i.e.*, the right of the Debtors or the Liquidating Trustee to contest the amount or validity of any Claim for purposes of allowance under the Plan).

10.  The Ballot does not constitute and shall not be deemed a proof of Claim or interest or an assertion of a Claim or interest.


**PLEASE RETURN YOUR BALLOT PROMPTLY.**

**THE VOTING AGENT WILL *NOT* ACCEPT BALLOTS BY E-MAIL OR FACSIMILE TRANSMISSION. BALLOTS SHOULD NOT BE SENT TO THE DEBTORS, THE CREDITORS' COMMITTEE OR THE BANKRUPTCY COURT.**

**IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT, PRIME CLERK LLC, AT (844) 205-4337 or by email at ucoopballots@primeclerk.com.**

**<u>Exhibit C</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

```
---------------------------------------------------------------- x
                                                                 :
In re:                                                           :  Chapter 11
                                                                 :
UNIVERSAL COOPERATIVES, INC., et al.,                            :  Case No. 14-11187 (MFW)
                                                                 :
            Debtors.¹                                            :  Jointly Administered
                                                                 :
                                                                 :  Voting Deadline: August 27, 2015 at 4:00 p.m. (ET)
                                                                 :  Conf. Obj. Deadline: August 27, 2015 at 4:00 p.m. (ET)
                                                                 :  Conf. Hrg: September 3, 2015 at 10:30 a.m. (ET)
---------------------------------------------------------------- :x
```

**NOTICE OF UNIMPAIRED NON-VOTING STATUS UNDER JOINT ADMINISTRATIVELY CONSOLIDATED PLANS OF LIQUIDATION OF THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS UNDER CHAPTER 11 OF THE BANKRUPTCY CODE²**

**PLEASE TAKE NOTICE OF THE FOLLOWING**:

On May 11, 2014 (the "Petition Date"), Universal Cooperatives, Inc. and its affiliated debtors as debtors in possession (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

On July 20, 2015, the Bankruptcy Court entered an Order (the "Disclosure Statement Order") approving the *Disclosure Statement for the Joint Administratively Consolidated Plans of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Under Chapter 11 of the Bankruptcy Code* (as modified, amended, or supplemented from time to time, the "Disclosure Statement") with respect to the *Joint Administratively Consolidated Plans of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Under Chapter 11 of the Bankruptcy Code* (as modified, amended, or supplemented from time to time, the "Plan"). The Disclosure Statement Order authorizes the Debtors and the Creditors' Committee, who jointly propose the Plan, to solicit votes to accept or reject the Plan.

**Under the terms of the Plan, your claim(s) against the Debtors is/are not impaired, and therefore, pursuant to section 1126(f) of the Bankruptcy Code you are (i) conclusively presumed to have accepted the Plan and (ii) not entitled to vote on the Plan. If you have any questions about the status of your claim(s), or you wish to obtain a copy of either the Plan or Disclosure Statement, copies of either document (including any exhibits thereto) are available at no charge via the internet at http://cases.primeclerk.com/ucoop. Copies of the Plan and Disclosure Statement (excluding any publicly-filed exhibits thereto) are also available upon a written request made to Universal Cooperatives, Inc. Ballot Processing, c/o Prime Clerk, LLC, 830 3rd Avenue, 9th Floor, New York, NY 10022, or by email at ucoopballots@primeclerk.com.**

---

[1]    The Debtors and the last four digits of their federal tax identification number are: Universal Cooperatives, Inc. (2405); Heritage Trading Company, LLC (0512); Bridon Cordage LLC (0985); Universal Crop Protection Alliance, LLC (1532); Agrilon International, LLC (7234); and Pavalon, Inc. (1433). The location of the corporate headquarters for each of the Debtors is P.O. Box 21327, Eagan, MN 55121.

[2]    Unimpaired Classes consist of Class 1 (Priority Non-Tax Claims), Class 2 (Secured Tax Claims) and Class 3 (Other Secured Claims).

The Plan contains certain injunction, exculpation, and release provisions. Parties are encouraged to review Article 13 of the Plan, the terms of which are reproduced as follows:

**Section 13.1     Exculpation**

None of the Debtors, the Debtors-in-Possession, and the current or former directors, officers, or employees of the Debtors who served or were employed in such capacities after the Petition Date, the professionals retained by the Debtors pursuant to Court order, members of the Creditors' Committee and the professionals retained by the Creditors' Committee pursuant to Court order shall have or incur any Liability for any Claim, Cause of Action, or other assertion of Liability for any act taken or omitted to be taken in connection with or arising out of the Chapter 11 Cases, the sale of the Debtors' Assets, the formulation, dissemination, implementation, approval, confirmation, consummation, or administration of the Plan, property to be distributed under the Plan, or any other act or omission in connection with or arising out of the Chapter 11 Cases, the Plan, the Disclosure Statement, or any contract, instrument, document or other agreement related thereto; provided, however, that the foregoing shall not affect the Liability of any Person resulting from any such act or omission to the extent such act or omission is determined by a Final Order to have constituted willful misconduct, fraud, or gross negligence. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, discharges, and any other applicable law, Court order, or rules protecting such Persons from liability. For the avoidance of doubt, the exculpation set forth in this paragraph does not in any way exculpate or release any of the Potential Defendants with respect to the Causes of Action authorized to be commenced pursuant to the Committee Standing Order (which authority shall continue to vest in the Liquidating Trustee on and after the Effective Date).

**Section 13.2     Claims under Title I of ERISA**

Nothing in this Plan, the Disclosure Statement, the Confirmation Order, or section 1141 of the Bankruptcy Code shall be construed as discharging, releasing, or relieving the Debtors, or their reorganized forms, or any entity in the Debtors' controlled group, or any such parties' officers, directors, or other representatives, or any other person or entity, in any capacity, from any liability with respect to the Pension Plan under Title I of ERISA, the Internal Revenue Code, or any other law, government policy, or regulatory provision. PBGC and the Pension Plan shall not be enjoined or precluded from enforcing such liability against any party as a result of this Plan's provisions for satisfaction, release, and discharge of claims.

**Section 13.3     Injunction**

Except as otherwise provided in the Plan, all Persons that have held, hold, or may hold Claims against or Equity Interests in the Debtors or their Estates that arose prior to the Effective Date are permanently enjoined, solely with respect to any such Claims or Equity Interests, from: (a) commencing or continuing in any manner, directly or indirectly, any action or other proceeding of any kind against any property of the Debtors or their Estates that is transferred to the Liquidating Trust or any other Person pursuant to the Plan, the Liquidating Trust, or the Liquidating Trustee; (b) enforcing, attaching, collecting, or recovering, by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against any property of the Debtors or their Estates that is transferred to the Liquidating Trust or any other Person pursuant to the Plan, the Liquidating Trust, or the Liquidating Trustee; (c) creating, perfecting, or enforcing, in any manner, directly or indirectly, any Lien or encumbrance against any property of the Debtors or their Estates that is transferred to the Liquidating Trust or any other Person pursuant to the Plan, the Liquidating Trust, or the Liquidating Trustee; (d) except to the extent permitted by sections 362(b), 553, 559, 560, or 561 of the Bankruptcy Code, asserting any right of setoff, subrogation, or recoupment against the Debtors, their Estates, the Liquidating Trust, or the Liquidating Trustee; (e) pursuing any Claim or Cause of Action released pursuant to the Plan; or (f) taking any actions which interfere with the implementation or consummation of the Plan.

The rights afforded in the Plan and the treatment of all Claims and Equity Interests therein shall be in exchange for and in complete satisfaction of all Claims and Equity Interests of any nature whatsoever. However, notwithstanding any provision of the Plan, the Debtors shall not receive a discharge as set forth in section 1141(d)(3)(A) of the Bankruptcy Code.

**Section 13.4      Term of Injunctions**
**The injunctions set forth in Section 13.3 of the Plan shall permanently remain in full force and effect.**


**PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.**


Dated:  July 21, 2015
        Wilmington, Delaware

/s/ Andrew L. Magaziner
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Robert S. Brady (No. 2847)
Andrew L. Magaziner (No. 5426)
Travis G. Buchanan (No. 5595)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253

-and-

FOLEY & LARDNER LLP
Mark L. Prager
Michael J. Small
Emil P. Khatchatourian
321 North Clark Street, Suite 2800
Chicago, IL 60654-5313
Telephone:  (312) 832-4500
Facsimile:  (312) 832-4700

*Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit D</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

```
----------------------------------------------------------------  x
                                                                  :
In re:                                                            :   Chapter 11
                                                                  :
UNIVERSAL COOPERATIVES, INC., et al.,                             :   Case No. 14-11187 (MFW)
                                                                  :
              Debtors.[1]                                         :   Jointly Administered
                                                                  :
                                                                  :   Voting Deadline: August 27, 2015 at 4:00 p.m. (ET)
                                                                  :   Conf. Obj. Deadline: August 27, 2015 at 4:00 p.m. (ET)
                                                                  :   Conf. Hrg: September 3, 2015 at 10:30 a.m. (ET)
----------------------------------------------------------------  :x
```

### NOTICE OF IMPAIRED NON-VOTING STATUS UNDER ADMINISTRATIVELY CONSOLIDATED PLANS OF LIQUIDATION OF THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS UNDER CHAPTER 11 OF THE BANKRUPTCY CODE[2]

**PLEASE TAKE NOTICE OF THE FOLLOWING**:

On May 11, 2014 (the "Petition Date"), Universal Cooperatives, Inc. and its affiliated debtors as debtors in possession (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

On July 20, 2015, the Bankruptcy Court entered an Order (the "Disclosure Statement Order") approving the *Disclosure Statement for the Joint Administratively Consolidated Plans of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Under Chapter 11 of the Bankruptcy Code* (as modified, amended, or supplemented from time to time, the "Disclosure Statement") with respect to the *Joint Administratively Consolidated Plans of Liquidation of the Debtors and the Official Committee of Unsecured Creditors Under Chapter 11 of the Bankruptcy Code* (as modified, amended, or supplemented from time to time, the "Plan"). The Disclosure Statement Order authorizes the Debtors and the Creditors' Committee to solicit votes to accept or reject the Plan.

**Under the terms of the Plan, you are not entitled to receive or retain any property on account of your interest(s) in the Debtors. Therefore, pursuant to section 1126(g) of the Bankruptcy Code you are (i) deemed to have rejected the Plan and (ii) not entitled to vote on the Plan. If you have any questions about the status of your claim(s), or you wish to obtain a copy of either the Plan or Disclosure Statement, copies of either document (including any exhibits thereto) are available at no charge via the internet at http://cases.primeclerk.com/ucoop. Copies of the Plan and Disclosure Statement (excluding any publicly-filed exhibits thereto) are also available upon a written request made to Universal Cooperatives, Inc. Ballot Processing, c/o Prime Clerk, LLC, 830 3rd Avenue, 9th Floor, New York, NY 10022, or by email at ucoopballots@primeclerk.com.**

---

[1]   The Debtors and the last four digits of their federal tax identification number are:  Universal Cooperatives, Inc. (2405); Heritage Trading Company, LLC (0512); Bridon Cordage LLC (0985); Universal Crop Protection Alliance, LLC (1532); Agrilon International, LLC (7234); and Pavalon, Inc. (1433).  The location of the corporate headquarters for each of the Debtors is P.O. Box 21327, Eagan, MN 55121.

[2]   Unimpaired Classes consist of Class 1 (Priority Non-Tax Claims), Class 2 (Secured Tax Claims) and Class 3 (Other Secured Claims).

The Plan contains certain injunction, exculpation, and release provisions.  Parties are encouraged to review Article 13 of the Plan, the terms of which are reproduced as follows:

### Section 13.1      Exculpation

None of the Debtors, the Debtors-in-Possession, and the current or former directors, officers, or employees of the Debtors who served or were employed in such capacities after the Petition Date, the professionals retained by the Debtors pursuant to Court order, members of the Creditors' Committee and the professionals retained by the Creditors' Committee pursuant to Court order shall have or incur any Liability for any Claim, Cause of Action, or other assertion of Liability for any act taken or omitted to be taken in connection with or arising out of the Chapter 11 Cases, the sale of the Debtors' Assets, the formulation, dissemination, implementation, approval, confirmation, consummation, or administration of the Plan, property to be distributed under the Plan, or any other act or omission in connection with or arising out of the Chapter 11 Cases, the Plan, the Disclosure Statement, or any contract, instrument, document or other agreement related thereto; provided, however, that the foregoing shall not affect the Liability of any Person resulting from any such act or omission to the extent such act or omission is determined by a Final Order to have constituted willful misconduct, fraud, or gross negligence.  This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, discharges, and any other applicable law, Court order, or rules protecting such Persons from liability.  For the avoidance of doubt, the exculpation set forth in this paragraph does not in any way exculpate or release any of the Potential Defendants with respect to the Causes of Action authorized to be commenced pursuant to the Committee Standing Order (which authority shall continue to vest in the Liquidating Trustee on and after the Effective Date).

### Section 13.2      Claims under Title I of ERISA

Nothing in this Plan, the Disclosure Statement, the Confirmation Order, or section 1141 of the Bankruptcy Code shall be construed as discharging, releasing, or relieving the Debtors, or their reorganized forms, or any entity in the Debtors' controlled group, or any such parties' officers, directors, or other representatives, or any other person or entity, in any capacity, from any liability with respect to the Pension Plan under Title I of ERISA, the Internal Revenue Code, or any other law, government policy, or regulatory provision.  PBGC and the Pension Plan shall not be enjoined or precluded from enforcing such liability against any party as a result of this Plan's provisions for satisfaction, release, and discharge of claims.

### Section 13.3      Injunction

Except as otherwise provided in the Plan, all Persons that have held, hold, or may hold Claims against or Equity Interests in the Debtors or their Estates that arose prior to the Effective Date are permanently enjoined, solely with respect to any such Claims or Equity Interests, from: (a) commencing or continuing in any manner, directly or indirectly, any action or other proceeding of any kind against any property of the Debtors or their Estates that is transferred to the Liquidating Trust or any other Person pursuant to the Plan, the Liquidating Trust, or the Liquidating Trustee; (b) enforcing, attaching, collecting, or recovering, by any manner or means, whether directly or indirectly, any judgment, award, decree, or order against any property of the Debtors or their Estates that is transferred to the Liquidating Trust or any other Person pursuant to the Plan, the Liquidating Trust, or the Liquidating Trustee; (c) creating, perfecting, or enforcing, in any manner, directly or indirectly, any Lien or encumbrance against any property of the Debtors or their Estates that is transferred to the Liquidating Trust or any other Person pursuant to the Plan, the Liquidating Trust, or the Liquidating Trustee; (d) except to the extent permitted by sections 362(b), 553, 559, 560, or 561 of the Bankruptcy Code, asserting any right of setoff, subrogation, or recoupment against the Debtors, their Estates, the Liquidating Trust, or the Liquidating Trustee; (e) pursuing any Claim or Cause of Action released pursuant to the Plan; or (f) taking any actions which interfere with the implementation or consummation of the Plan.

The rights afforded in the Plan and the treatment of all Claims and Equity Interests therein shall be in exchange for and in complete satisfaction of all Claims and Equity Interests of any nature whatsoever. However, notwithstanding any provision of the Plan, the Debtors shall not receive a discharge as set forth in section 1141(d)(3)(A) of the Bankruptcy Code.

**Section 13.4       Term of Injunctions**
**The injunctions set forth in Section 13.3 of the Plan shall permanently remain in full force and effect.**

**PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.**

Dated:   July 21, 2015
         Wilmington, Delaware

                                    */s/ Andrew L. Magaziner*
                                    YOUNG CONAWAY STARGATT & TAYLOR, LLP
                                    Robert S. Brady (No. 2847)
                                    Andrew L. Magaziner (No. 5426)
                                    Travis G. Buchanan (No. 5595)
                                    Rodney Square
                                    1000 North King Street
                                    Wilmington, Delaware 19801
                                    Telephone:  (302) 571-6600
                                    Facsimile:  (302) 571-1253

                                    -and-

                                    FOLEY & LARDNER LLP
                                    Mark L. Prager
                                    Michael J. Small
                                    Emil P. Khatchatourian
                                    321 North Clark Street, Suite 2800
                                    Chicago, IL 60654-5313
                                    Telephone:  (312) 832-4500
                                    Facsimile:  (312) 832-4700

                                    *Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit E</u>**

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| 3D BELT CO LP | PO DRAWER E | | | SCHULENBERG | TX | 78956 | |
| 3D BELT COMPANY, L.P. | 1001 HUSER BLVD. | | | SCHULENBURG | TX | 78956 | |
| 3M | PO BOX 844127 | | | DALLAS | TX | 75284-4127 | |
| A & T Supply | 1984 Bordeaux Drive | | | Tulare | CA | 93274 | |
| AA EQUIPMENT COMPANY | 2212 MINNEHAHA AVE | | | MINNEAPOLIS | MN | 55404 | |
| AAA Cooper Transportation | 1751 Kinsey Rd | PO Box 6827 | | Dothan | AL | 36302 | |
| ABASTECEDORES PECUARIOS LOZANO S.A. DE CV (APELSA) | DAVID GRIFFIN | 25 DEL PRETE DR | | HINGHAM | MA | 02043 | |
| ACCENT TRAVEL INTERNATIONAL | 2626 E 82ND ST | | | BLOOMINGTON | MN | 55425 | |
| ACS INCORPORATED | 647 Blackhawk Dr | | | Westmont | IL | 60559 | |
| ACTION COMPANY INC | PO BOX 8008 | | | MCKINNEY | TX | 75070-8008 | |
| ADJUVANTS UNLIMITED LLC | DEPT  26 | | | TULSA | OK | 74121 | |
| Advanced Drainage Systems | 4640 Trueman Blvd | | | Hilliard | OH | 43026 | |
| ADVANCED DRAINAGE SYSTEMS INC | 4640 Trueman Blvd | Attn; Dan Meginnis | | Hilliard | OH | 43026 | |
| AEP Industries, Inc. | 95 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| Aerotek Scientific LLC | ATTN: Andrea DuBois | 7301 Parkway Dr | | Hanover | MD | 21076 | |
| Affiliated FM Insurance Company | 222 N. La Salle St., Ste. 1400 | | | Chicago | IL | 60601 | |
| AFK CORP | PO BOX 520 | | | RIPON | WI | 54971-0520 | |
| Ag Depot Inc | 24 N Wallace Avenue | | | Bozeman | MT | 59715 | |
| Ag Enterprise | 17005 W State Route 904 | | | Cheney | WA | 99004 | |
| Ag Partners Coop | ATTN EILEEN   Broadway & 1st Ave | PO Box 218 | | Goodhue | MN | 55027 | |
| Ag Wise | P.O. Box 109 | | | Kremlin | MT | 59532 | |
| Agassiz Seed | 445 7th Street NW | | | West Fargo | ND | 58078 | |
| AGRATRONIX1 | PO BOX 1263 | | | TWINSBURG | OH | 44087 | |
| AGRI LABORATORIES LTD | PO BOX 879011 | | | KANSAS CITY | MO | 64187-9011 | |
| AGRI PRO ENTERPRISES OF IOWA INC | PO BOX 27 | | | IOWA FALLS | IA | 50126 | |
| Agri Service Inc - The Terteling Co | PO Box 285 | | | TWIN FALLS | ID | 83303-0285 | |
| AGRI TEX WOOD SHAVINGS CO LLC | PO BOX 519 | | | SHEPERD | TX | 77371 | |
| AIR CAPITOL DELIVERY & WAREHOUSE LLC | 5841 PROSPECT RD | | | WICHITA | KS | 67204 | |
| AIRGAS SAFETY INC | PO BOX 951884 | | | DALLAS | TX | 75395-1884 | |
| AIRGAS USA LLC | PO BOX 802576 | | | CHICAGO | IL | 60680-2588 | |
| AKZO NOBEL | PO BOX 905361 | | | CHARLOTTE | NC | 28290-5361 | |
| AkzoNobel Surface Chemistry LLC | c/o Thompson Hine LLP / Attn: Jonathan S. Hawkins, Esq. | 10050 Innovation Drive, Suite 400 | | Miamisburg | OH | 45342 | |
| ALBARELLA DESIGN INC | 100 BRIDGEPORT DRIVE, STE 100 | | | SOUTH ST PAUL | MN | 55075 | |
| ALBAUGH INC | Adam Jones | Albaugh, LLC | 1525 NE 36th Street | Ankeny | IA | 50021 | |
| Allan Larson | P.O. Box 68 | | | Lake Mills | IA | 50450 | |
| ALLEN LUND COMPANY INC | PO BOX 51083 | | | LOS ANGELES | CA | 90051-5383 | |
| ALLIED PRECISION INDUSTRIES INC | FRANDSEN BANK & TRUST | MILLER-API | PO BOX 2103 | NORTH MANKATO | MN | 56002-2103 | |
| Allied Precision Industries, Inc. | Tom Reusche | API & R Holdings | P.O. Box 948 | Elburn | IL | 60119 | |
| Allied Precision Industries, Inc. | Tom Reusche | API & R Holdings | P.O. Box 948 | Elburn | IL | 60119 | |
| AmeriAg LLC | 4824 Friendship Rock Creek Rd | | | Burlington | NC | 27215 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

1 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| AMERICAN ANIMAL HEALTH INC | 509 10TH ST | PO BOX 710 | | WISNER | NE | 68791 | |
| AMERICAN BUFFALO KNIFE AND TOOL INC | 472 ALLEN ROAD | | | SWEETWATER | TN | 37874 | |
| AMERICAN FARM PRODUCTS INC | 300 N HURN | YPSILANTI, MI  48197 | | YPSILANTI | MI | 48197 | |
| AMERICAN HERITAGE EQUINE LLC | BOX 145 | | | DURANT | OK | 74702-0145 | |
| American Paper & Twine Company | Euler Hermes North America Insurance Company | Agent OF American Paper & Twine Company | 800 Red Brook Boulevard | Owings Mills | MD | 21117 | |
| American President Lines | Attn: Lee | C/O Metro Group Maritime | 61 Broadway, Suite 1410 | New York | NY | 10006 | |
| AMERICAN PRESIDENT LINES LTD | 26 CENTURY BLVD STE 405 | | | NASHVILLE | TN | 37214-3583 | |
| AMERICAN SADDLERY INC | PO BOX 130 | | | Rossville | GA | 30741-0130 | |
| AMERICAN WEST | 290 SW 12TH AVE  STE 3 | | | POMPANO BEACH | FL | 33069 | |
| AMERIPRIDE SERVICES | PO BOX 728 | | | BEMIDJI | MN | 56619-0728 | |
| AMMEX CORP | PO BOX 1163 | | | Kent | WA | 98035 | |
| Ammex Corp | PO Box 1163 | | | Kent | WA | 98035 | |
| ANCHOR PAPER COMPANY | 480 BROADWAY STREET | | | ST PAUL | MN | 55101-2410 | |
| ANDERSON, JANE L | 1064 KETTLE CREEK RD | | | EAGAN | MN | 55123 | |
| ANDIS COMPANY | 1800 Renaissance Blvd. | | | Sturtevant | WI | 53177 | |
| ANDOVER HEALTHCARE INC | 9 FANARAS DR | | | SALISBURY | MA | 01952-0000 | |
| ANIMAL HEALTH INTERNATIONAL INC | DEPARTMENT 1305 | | | DENVER | CO | 80256-0001 | |
| ANIMED AHC PRODUCTS INC | 301 W BROADWAY | | | WINCHESTER | KY | 40391 | |
| APELSA | ABASTECEDORES PECUARIOS LOZANO S A DE C V | CAMINO A LA LIBERTAD # SN | | SOLEDAD DE GRACIANO SANC | | 78437 | Mexico |
| APEX TOOL GROUP LLC | 62661 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | |
| Applegate Livestock Equipment Inc. | 902 S St Rd 32 | PO Box 151 | | Union City | IN | 47390 | |
| ARAMARK UNIFORM SERVICES INC | AUS WATERLOO MC LOCKBOX | 26579 NETWORK PLACE | | CHICAGO | IL | 60673-1265 | |
| ARAMARK UNIFORM SERVICES INC | AUS WATERLOO MC LOCKBOX | 26579 NETWORK PLACE | | CHICAGO | IL | 60673-1265 | |
| Arco Feed & Fertilizer Inc | 141 S Front Street | PO Box 10 | | Arco | ID | 83213 | |
| ARENUS | PO BOX 152 | | | FORT COLLINS | CO | 80522 | |
| ASQ AMERICAN SOCIETY FOR QUALITY | PO BOX 3033 | | | MILWAUKEE | WI | 53201-3033 | |
| ASSOCIATED MECHANICAL CONTRACTORS INC | PO BOX 237 | | | SHAKOPEE | MN | 55379 | |
| AT&T Mobility II LLC | % AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | Bedminster | NJ | 07921 | |
| ATHENS PAPER | PO BOX 932811 | | | ATLANTA | GA | 31193-2811 | |
| ATMOS Energy Corporation | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| ATWOOD HAT | PO BOX 246 | | | FRANKSTON | TX | 75763 | |
| AURORA HENNA COMPANY | 1701 EAST HENNEPIN AVE B-55 | | | MINNEAPOLIS | MN | 55414 | |
| AUTOMATION AND CONTROL TECHNOLOGIES, LTD | 28210 CEDAR PARK BLVD | | | PERRYSBURG | OH | 43551 | |
| AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| B & B Farm Supply | 48408 HWY 101 | PO BOX 303 | | LANGLOIS | OR | 97450 | |
| B AND G EQUIPMENT COMPANY | PO BOX 510121 | | | PHILADELPHIA | PA | 19175-0121 | |
| B AND N MACHINE INC | 375 AMERICAN AVE | | | JEROME | ID | 83338 | |
| B AND W CUSTOM TRUCK BEDS INC | PO BOX 186 | | | HUMBOLDT | KS | 66748 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

2 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| B&N Machine, Inc. | 375 American Ave | | | Jerome | ID | 83338 | |
| BA PRODUCTS | DBA BA PRODUCTS | 602 FOUNTAIN PARKWAY | | GRAND PRAIRIE | TX | 75050 | |
| BAR SIX MFG INC | E HWY 160 | PO BOX 455 | | PROTECTION | KS | 67127 | |
| BARTELS ELECTRIC INC | 13 414 RD S | PO BOX 110 | | NAPOLEON | OH | 43545 | |
| Bayer HealthCare LLC Animal Health Division | Bayer HealthCare LLC | ATTN: Credit Department | PO BOX 390 | Shawnee Mission | KS | 66201-0390 | |
| BC SALES COMPANY | PO BOX 1028 | | | FRUITLAND | ID | 83619 | |
| BDI-Bearing Distributors, Inc. | Attn: Andrea Moeller, Credit Mgr | PO BOX 936 | | Waterloo | IA | 50704 | |
| Bear River Valley Coop | 2780 N 4800 W | PO Box 86 | | Corinne | UT | 84307 | |
| BECK SALES CO INC dba TROJAN SPECIALITY PROD | TROJAN SPECIALTY PRODUCTS | 10860 W WYATT EARP BLVD | PO BOX 1735 | DODGE CITY | KS | 67801 | |
| BEHLEN MFG CO BEHLEN CTRY | 4025 E 23RD STREET | PO BOX 569 | | COLUMBUS | NE | 68601 | |
| Bianchi Auto & Truck Parts | 681 W 6th St | PO Box 1220 | | Winnemucca | NV | 89445 | |
| BIG COUNTRY FARM TOYS LLC | 228 SOUTH 40TH STREET | | | SPRINGDALE | AR | 72762 | |
| BIG LITTLE FUDGE | 18417 HWY 105 W, SUITE 5 | | | MONTGOMERY | TX | 77356 | |
| BIMEDA INC A DIV OF CROSS VETPHARM GROUP LTD OSBORN USA | OSBORN USA | ONE TOWER LANE STE 2250 | | OAKBROOK TERRACE | IL | 60181 | |
| Bingham Coop Inc | 477 West Hwy 26 | | | Blackfoot | ID | 83221-0887 | |
| BITTERMAN FAMILY CONFECTIONS | PO BOX 9370 | | | RAYTOWN | MO | 64133 | |
| BLADES MACHINERY CO INC | 750 NICHOLAS BLVD | | | ELK GROVE | IL | 60007 | |
| BOCK'S IDENTI CO | 3101 CEDAR AVE | | | MATTOON | IL | 61938 | |
| BOCKS IDENTI COMPANY | PO BOX 614 | | | MATTOON | IL | 61938 | |
| BOEHRINGER INGELHEIM VETMEDICA INC | David Going | Armstrong Teasdale LLP | 7700 Forsyth Blvd., Suite 1800 | St. Louis | MO | 63105 | |
| BOHL EQUIPMENT CO | 534 LASKEY ROAD | | | TOLEDO | OH | 43612 | |
| BOHLMANN INCORPORATED | PO  BOX 369 | 2302 YELLOW SMOKE RD | | DENISON | IA | 51442 | |
| Bohman, Terrence | 7012 Kenmare Drive | | | Minneapolis | MN | 55438 | |
| Bohman, Terrence | 7012 Kenmare Drive | | | Minneapolis | MN | 55438 | |
| Bohman, Terrence | 7012 Kenmare Drive | | | Bloomington | MN | 55438 | |
| Bohman, Terrence | 7012 Kenmare Drive | | | Bloomington | MN | 55438 | |
| BOMAC VETS PLUS INC | 302 CEDAR FALLS ROAD | | | MENOMONIE | WI | 54751 | |
| BONNIE PLANT FARM | DIVISION OF ALABAMA FARMERS COOP | 1727 HIGHWAY 223 | | UNION SRINGS | AL | 36089 | |
| BOULDER INNOVATIONS LLC | PO BOX 384 | | | LOA | UT | 84747 | |
| BOULET WESTERN BOOTS INC | 348 RT 11 | PO BOX 771 | | CHAMPLAIN | NY | 12919-4816 | |
| BOVIDR LABORATORIES INC | PO BOX 450 | | | SCOTTSBLUFF | NE | 69363-0450 | |
| BRECHBUHLER SCALES INC | 1424 SCALE ST SW | | | CANTON | OH | 44706-3096 | |
| BREYER A DIV OF REEVES INT'L | 14 INDUSTRIAL RD | | | PEQUANNOCK | NJ | 07440-1920 | |
| BRICE CALDWELL INC | 1888 MAIN ST SUITE C # 101 | | | MADISON | MS | 39110 | |
| BRIDON AMERICAN CORPORATION | ATTN: KAREN PALMER | 280 NEW COMMERCE BLVD | | WILKES-BARRE | PA | 18706 | |
| BUCK KNIVES INC | PO BOX 200989 | | | DALLAS | TX | 75320-0989 | |
| BUCK WEAR | 2900 COWAN AVE | | | BALTIMORE | MD | 21223 | |
| BUSHNELL | DEPT CH 16395 | | | PALATINE | IL | 60055-6395 | |
| Buttery Company LLP | 201 W Main | | | Llano | TX | 78643 | |
| BWI Companies Inc | P. O. Box 990 | | | Nash | TX | 75567 | |
| BWI Companies Inc. | 1355 N. Kings Hwy. | | | Nash | TX | 75569 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

3 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| C.H. Robinson Worldwide, Inc. | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| CACTUS ROPES INC | PO BOX 38 | | | PLEASANTON | TX | 78064 | |
| CACTUS SADDLERY | 2391 HIGHWAY 69 N | | | GREENVILLE | TX | 75401 | |
| CADY, JUDITH M | 1416 SWANHILL DRIVE | | | ALBERT LEA | MN | 56007 | |
| CALVERT SPRING WATER COMPANY | 560 PITCHFORD RIDGE ROAD | PO BOX 175 | | SCOTTSVILLE | KY | 42164 | |
| Capital Business Credit Factor For: Lawman Sportswear | 6261 NW 6th Way | Suite 201 | | Fort Lauderdale | FL | 33309 | |
| CARHARTT INC | PO BOX 731234 | | | DALLAS | TX | 75373-1234 | |
| Carls Feed & Supply | 811 N Tehama Street | | | Willows | CA | 95988 | |
| CARLSON PRINT GROUP | 7490 GOLDEN TRIANGLE DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| CARLSON, WADE M | 2521 BAYVIEW SOUTH KNOLL | | | ALBERT LEA | MN | 56007 | |
| Carlton Sud Ind dba Quality Farm Drain | 1700 Riverside Blvd | | | Sioux City | IA | 51109 | |
| CARLUCCI LEATHER | 941 W FOOTHILL BLVD # 2 | | | AZUSA | CA | 91702 | |
| CAROLINA SHAVINGS INC | PO BOX 820 | | | CLINTON | SC | 29325 | |
| CAROUSEL CANDLES | AGUIRRE HOLDINGS LLC | 1551 W SKYLINE AVE | | OZARK | MO | 65721 | |
| CCH INCORPORATED | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCL LABEL INC MEMPHIS | 39036 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| CDMS | 423 4TH STREET 7TH FLOOR | | | MARYSVILLE | CA | 95901 | |
| CEDAR SPRINGS ASSOCIATES INC | ATTN:  SUE GEE | 676 SHUP AVENUE W  SUITE 8 | | TWIN FALLS | ID | 83301 | |
| CEDAR VALLEY REHABILITATION | 2111 N W  4TH ST | WORKSHOP  INC | | AUSTIN | MN | 55912 | |
| CENTRAL LIFE SCIENCES | Mark Schafer | 9390 Golden Trout Street | | Boise | ID | 83704 | |
| Central Life Sciences Inc | PO Box 504336 | | | ST Louis | MO | 63150-4436 | |
| Central Montana Coop | 1789 US Hwy 191 | PO Box 3509 | | Lewistown | MT | 59457 | |
| CENTURYLINK | P. O. Box 4300 | | | Carol Stream | IL | 60197-4300 | |
| CERTIFIED TRAVEL | ATTN;SUE STEHR | 2560 BRIDGE AVE | | ALBERT LEA | MN | 56007 | |
| CH ROBINSON WORLDWIDE INC | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| CH ROBINSON WORLDWIDE INC | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| Chadwell, Cynthia  A. | 114 N Indiana Ave | | | Goshen | IN | 46526-2172 | |
| Chamberlain Distributing | P.O. Box 2155 | | | Wenatchee | WA | 98807 | |
| CHANGZHOU AGRINET COMPANY LIMITED | No 38 Chunqiu Rd | Minghuang Gounan Industry Zone | | Changzhou City | Jiangsu | | China |
| CHAPIN MANUFACTURING INC | PO Box 549 | | | Batavia | NY | 14021-0549 | |
| CHARMAR LAND AND CATTLE CO | 1200 N VAN BUREN UNIT #H | | | ANAHEIM | CA | 92807 | |
| CHEMINOVA INC | PO BOX 110566 | ONE PARK DRIVE SUITE 400 | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| Chemorse, Ltd. | Gary Ruebel | 1596 NE 58th Avenue | | Des Moines | IA | 50313 | |
| CHEMSOL LLC | 601 CARLSON PARKWAY, SUITE 400 | | | MINNETONKA | MN | 55305 | |
| Chemsol, LLC | 601 Carlson Parkway, Suite 400 | | | Minnetonka | MN | 55305 | |
| CHICAGO HEIGHTS STEEL | Steve Clark | 1116 Momentum Place | | Chicago | IL | 60689-5311 | |
| CHS | 29 N Central Ave | PO Box 1272 | | Cut Bank | MT | 59427 | |
| CHS Inc | 150 First Ave W N | PO Box 579 | | Kalispell | MT | 59903-0579 | |
| CHS Inc | 433 N Columbia | Po Box 220 | | Connell | WA | 99326 | |
| CHS, Inc. | | | | | | | |
| CHS, Inc. | | | | | | | |
| CHURCH OFFSET PRINTING INC | PO BOX 988 | | | ALBERT LEA | MN | 56007 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

4 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CIMARRON LABEL | 4201 N WESTPORT | | | SIOUX FALLS | SD | 57107 | |
| City of Jerome Water Department | 152 East Ave A | | | Jerome | ID | 83338 | |
| CITY OF MINNEAPOLIS | C O RIVER SERVICES INC | 3750 WASHINGTON AVE  N | | MINNEAPOLIS | MN | 55412 | |
| Claims Recovery Group LLC (As Assignee of Arrow Printing Inc.) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Hudson's Shoes) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of LA Co. Industries Inc.) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Scott's Office Products) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Advanced Extrusion Technologies Inc | 92 Union Ave | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Arrow Printing Inc | 92 Union Ave | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Express One Source | 92 Union Ave | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Hallock Company Inc | 92 Union Ave | | | CressKill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for La Co Industries Inc | 92 Union Ave | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Mesa Industries | 92 Union Ave | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Scott's Office Products | 92 Union Ave | | | CressKill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Valhoma Corporation | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| CLC WORK GEAR | 10240 S ALAMEDA STREET | | | SOUTH GATE | CA | 90280 | |
| CMC STEEL ARKANSAS | CMC STEEL ARKANSAS | COMMERCIAL METALS COMPANY | ATTN: 1030 PO BOX 742438 | ATLANTA | GA | 30374-2438 | |
| CMC Steel Fabricators, Inc. | Attn: Jim Murphy | 6565 N. MacArthur Blvd | | Irving | TX | 75039 | |
| COASTAL PET PRODUCTS INC | PO Box 901304 | | | Cleveland | OH | 44190-1304 | |
| COBURN COMPANY INC | PO BOX 147 | | | WHITEWATER | WI | 531900 | |
| Cole Papers | PO Box 2967 | | | Fargo | ND | 58108 | |
| COLINE WELDING INC | 1041 CORDOVA AVENUE | | | LYNNVILE | IA | 50153 | |
| Co-Line Welding, Inc. | 1041 Cordova Ave | | | Lynnvile | IA | 50153 | |
| COLORADO SERUM COMPANY | 4950 YORK ST | PO  BOX 16428 | | DENVER | CO | 80216-0428 | |
| CONAIR CORPORATION | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | |
| CONAIR GROUP INC | PO BOX 644537 | | | PITTSBURGH | PA | 15264-4537 | |
| Conners, George | 1615 Brookwood Drive | | | Elkhart | IN | 46514 | |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DRIVE | PO BOX 44575 | | MADISON | WI | 53713 | |
| CONTROL DEVICES LLC | DEPT 5619 | PO BOX 3016 | | MILWAUKEE | WI | 53201 | |
| CONTROL SOLUTIONS INC | Mack Frazier | 2739 Pasadena Blvd. | | Pasadena | TX | 77502 | |
| Control Solutions, Inc. | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | East Windsor | NJ | 08520 | |
| Con-Way Freight | c/o RMS | P.O. Box 5126 | | Timonium | MD | 21094 | |

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Con-Way Freight | c/o RMS | P.O. Box 5126 | | Timonium | MD | 21094 | |
| CONWAY FREIGHT INC | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| CONWED PLASTICS LLC | SDS 12-0316 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0316 | |
| Coop Gas & Supply Co | 125 Tibbetts Lane | | | Ponderay | ID | 83852 | |
| CORTA FLX INC | 2969 WAGENER RD | | | AIKEN | SC | 29801 | |
| COUNTRY INN AND SUITES | 2214 EAST MAIN ST | | | ALBERT LEA | MN | 56007 | |
| Countryside Coops | 514 E MAIN | PO BOX 250 | | DURAND | WI | 54736-0250 | |
| Covidien | 15 Hampshire St | | | Mansfield | MA | 02048 | |
| COWGIRL JUSTICE APPAREL | 1320 US HWY 80 E | | | MESQUITE | TX | 75149 | |
| CRANE CREEK GARDENS EARTH KIND INC | 2910 E BROADWAY # 19 | | | BISMARCK | ND | 58501 | |
| CRANE CREEK GARDENS EARTH KIND INC | 2910 E BROADWAY # 19 | | | BISMARCK | ND | 58501 | |
| CRESCENT ELECTRIC SUPPLY CO | PO BOX 500 | | | EAST DUBUQUE | IL | 61025 | |
| CRODA INC | PO BOX 416595 | | | BOSTON | MA | 02241-6595 | |
| Croda Inc | 300A Columbus Circle | | | Edison | NJ | 08837 | |
| Crop Production Services | 3005 Rocky Mountain Avenue | | | Loveland | CO | 80538 | |
| CROSBY AND TAYLOR | 252 TAYLOR ST | | | EUGENE | OR | 97402 | |
| CROSS COUNTRY FREIGHT SOLUTIONS INC | PO BOX 44630 | | | MADISON | WI | 57344 | |
| Crown Packaging Corp. | 17854 CHESTERFIELD AIRPORT ROAD | | | CHESTERFIELD | MO | 63005 | |
| CTB INC | PO BOX 2000 | | | MILFORD | IN | 46542-2000 | |
| CULLIGAN OF NORTHWEST OHIO | PO BOX 168 | | | BOWLING GREEN | OH | 43402-0168 | |
| CULLIGAN1 | 1104 SOUTH STREET | | | WASECA | MN | 56093-3145 | |
| CUSTOM CONCRETE & DESIGN LLC | PO BOX 506 | | | ALBERT LEA | MN | 56007 | |
| CUSTOM DECOR INC | PO BOX 336 | | | CHESWOLD | DE | 19936 | |
| D AND C DISTRIBUTORS | 300 NUMBER 81 ROAD | | | ELLENSBURG | WA | 98926 | |
| DAIRY ASSOCIATION COMPANY INC | 91 WILLIAMS STREET | PO BOX 145 | | LYDONVILLE | VT | 05851-0000 | |
| DAN POST BOOT COMPANY | PO BOX 300027 | | | DULUTH | GA | 30096-0300 | |
| DARE PRODUCTS INC | 860 BETTERLY ROAD | PO BOX 157 | | BATTLE CREEK | MI | 49016 | |
| Dave's Big Baling | 3071 SE 108 Street | | | Owatonna | MN | 55060 | |
| Davis Feed + Supply | 6868 Davis Country Rd. | | | Randleman | NC | 27317 | |
| DAVIS WIRE CORP | PO BOX 101093 | | | PASADENA | CA | 91109-1093 | |
| DAYTON FREIGHT | PO BOX 340 | | | VANDALIA | OH | 45377 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | 1111 Old Eagle School RD | | | Wayne | PA | 19087 | |
| DEACERO USA INC | BANK OF AMERICA NA | PO BOX 843739 | | DALLAS | TX | 75284-3739 | |
| Dean, Dorothy  A | 14333 Ebony Lane | | | Saint Paul | MN | 55124 | |
| DECKER MANUFACTURING COMPANY | PO BOX 370 | | | KEOKUK | IA | 52632 | |
| DELTA FIRE SYSTEMS INC | 1507 SO PIONEER RD | | | SALT LAKE CITY | UT | 84104 | |
| DELTA MUSTAD HOOFCARE CENTER INC | PO BOX 416370 | | | BOSTON | MA | 02241-6370 | |
| DESTRON FEARING CORP | DEPT # 41514 | PO BOX 650823 | | DALLAS | TX | 75265 | |
| DICKEY JOHN CORPORATION | PO BOX 957912 | | | ST LOUIS | MO | 63195-7912 | |
| Dodge City Cooperative Exchange | 710 W. Trail St. | | | Dodge City | KS | 67801 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

6 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| DORSEY AND WHITNEY LLP | Attn: Steven J. Heim | 50 South Sixth Street, Suite 1500 | | MINNEAPOLIS | MN | 55402-1498 | |
| Dos Palos Coop Gin Inc | 7870 W Hutchin Road | | | Dos Palos | CA | 93620 | |
| Dosch Properties, LLC | 9336 James Avenue South | | | Bloomington | MN | 55431 | |
| DOUBLE KK SPECIALTY INC | 2206 4th ST NW | | | AUSTIN | MN | 55912-1811 | |
| DRI DUCK TRADERS INC | 7007 COLLEGE BLVD | SUITE 700 | | OVERLAND | KS | 66211 | |
| DUBOIS DISTRIBUTORS INC | 1304 N Main St | PO Box 28 | | Huntingburg | IN | 47542 | |
| EARTH-KIND INC. | 2910 E BROADWAY # 19 | | | BISMARCK | ND | 58501 | |
| EARTH-KIND INC. | 2910 E BROADWAY # 19 | | | BISMARCK | ND | 58501 | |
| EARTHWAY PRODUCTS INC | PO BOX 547 | | | BRISTOL | IN | 46507 | |
| Eastern Arizona Ag Center Inc | 2700 W Hwy 70 | | | Thatcher | AZ | 85552 | |
| EASY WAY MFG INC | PO BOX 325 | | | DECORAH | IA | 52101-0325 | |
| EDUCATION OUTDOORS | PO BOX 90 | | | EASTPORT | MI | 49627 | |
| ELECTRIC MOTOR BEARING SERVICE | OF ALBERT LEA  INC | TOWN HALL ROAD  WEST 9TH ST | | ALBERT LEA | MN | 56007 | |
| ELECTRICAL MECHANICAL SERVICES | 998 E  BERWOOD AVENUE | | | ST PAUL | MN | 55110-5107 | |
| Empire Southwest LLC | PO Box 936 | 3393 Hwy 86 | | Imperial | CA | 92251 | |
| ENDRES WINDOW CLEANING INC | 1101 8th AVE S.E. | | | AUSTIN | MN | 55912 | |
| ENFORCER PRODUCTS INC | AMREP INC | PO BOX 1060 | | CARTERSVILLE | GA | 30120 | |
| EQUINE SPECIALITY FEED CO | 315 E LAKE STREET | SUITE 300 | | WAYZATA | MN | 55391 | |
| Equustock, LLC d/b/a Guardian Horse Bedding | Attorney Tiffany E. Rodriguez | 6833 Staller Drive | | Rockford | IL | 61108 | |
| EREMA NA | ATTN; MIKE HORROCKS | 23 OLD RIGHT ROAD, UNIT # 2 | | IPSWICH | MA | 01938-0000 | |
| ESC LAB SCIENCES | PO BOX 569 | | | MT JULIET | TN | 37121-0569 | |
| eshipping Brian Post | 220 Main Street Suite 200 | | | Platte City | MO | 64079 | |
| ESTES EXPRESS LINES | PO BOX 25612 | | | RICHMOND | VA | 23260-5612 | |
| Estes Express Lines | 3901 W Broad Street | | | Richmond | VA | 23230 | |
| Euler Hermes North America Insurance Company | ASSIGNEE OF Marco Polo International, Inc. | 800 Red Brook Boulevard | | Owings Mill | MD | 21117 | |
| Euler Hermes North America Insurance Company | ASSIGNEE OF Marco Polo International, Inc. | 800 Red Brook Boulevard | | Owings Mill | MD | 21117 | |
| Evangelho Seed Co Inc | 9085 19 1/2 Ave | | | Lemoore | CA | 93245 | |
| EXACTO INC | P.O. BOX 51 | | | PALATINE | IL | 60078-0051 | |
| EXL LABORATORIES | NW 6098 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| EXTRUSION DIES INDUSTRIES LLC | 911 KURTH ROAD | | | CHIPPEWA FALLS | WI | 54729 | |
| FABRIMETRICS INC | PO BOX 1666 | | | WASHINGTON | MO | 63090 | |
| FABRIMETRICS INC | PO BOX 1666 | | | WASHINGTON | MO | 63090 | |
| Fair Harbor Capital, LLC As assignee of Jensen Excavating & Trucking Inc. | Fair Habor Capital, LLC | Ansonia Finance Station | PO Box 237037 | New York | NY | 10023 | |
| FAIRBANKS SCALES | PO BOX 802796 | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRCHILD INDUSTRIES | PO BOX 1719 | | | BARRINGTON | IL | 60011-1719 | |
| Farm Innovators, Inc | Ben Clark | P.O. Box 546 | | Plymouth | IN | 46563 | |
| Farmers Coop | 2105 INDUSTRIAL PARK BLVD | | | VAN BUREN | AR | 72956 | |
| Farmers Coop Oil Co | PO Box 766 | 117 N Scott St | | Sheridan | WY | 82801-0766 | |
| Farmers Cooperative Association | David W. Pederson | Attorney at Law | P.O. Box 1625 | North Platte | NE | 69103-1625 | |
| FARMERS GRAIN EXPRESS INC | JACOBSON TRANSPORTATION CO, INC | PO BOX 224 | | DES MOINES | IA | 50306 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

7 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Farmers Union Oil | 105 Main St | Po Box 188 | | Rolette | ND | 58366 | |
| Farmers Union Oil Co | 906 A Railroad Ave | Po Box 460 | | Circle | MT | 59215 | |
| Farmers Union Oil Co | Po Box 100 | | | Velva | ND | 58790 | |
| Farmway, Inc. | Sullivan & Worcester LLP | Attn: Jeanne Daecey | One Post Office Square | Boston | MA | 02109 | |
| Farmway, Inc. | Jeanne P. Darcey | Sullivan & Worcester LLP | One Post Office Square | Boston | MA | 02109 | |
| FASTENAL COMPANY | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| FASTENER STORE INC | 304 MAIN STREET | PO BOX 119 | | GOODING | ID | 83330 | |
| FATMANS BEEF JERKY | 1600 S MAIN ST | | | ROSWELL | NM | 88203 | |
| Federated Coop LTD | P. O. Box 1050 | | | Saskatoon | CN | S7K 3M9 | |
| Federated Co-operatives Limited | Attn: Ronald L. Cohen, Esq. | Seward & Kissel LLP | One Battery Park Plaza | New York | NY | 10004 | |
| Federated Co-operatives Limited | Attn: Ronald L. Cohen, Esq. | Seward & Kissel LLP | One Battery Park Plaza | New York | NY | 10004 | |
| Ferrellgas Inc | One Liberty Plaza MD 40 | | | Liberty | MO | 64068 | |
| FI TECH INC | ENKA TECNICA GMBH | 501 RESEARCH ROAD | | RICHMOND | VA | 23236-3090 | |
| FIEBING COMPANY INC | 516 S 2ND ST | PO BOX 694 | | MILWAUKEE | WI | 53202-0694 | |
| Fimco Inc DBA Fimco Industries/Ag Spray Equipment | PO Box 1700 | | | North Sioux City | SD | 57049 | |
| FIMCO INDUSTRIES INC | PO BOX 3749 | | | SIOUX CITY | IA | 51102-3749 | |
| Fine, William | 106 Spring Crest | | | Nicholasville | KY | 40356 | |
| Finley, Patrick | 5603 Bernard Pl. | | | Edina | MN | 55436 | |
| Finley, Patrick | 5603 Bernard Place | | | Edina | MN | 55436 | |
| FIRST PRIORITY INC | 1590 TODD FARM DR | | | ELGIN | IL | 60123-1287 | |
| Fisher Scientific CO LLC | 300 Industry Dr | | | Pittsburgh | PA | 15275 | |
| FISHER SCIENTIFIC COMPANY | ACCT  389023-001 | 13551 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| Fleet Farm Supply of Albert Lea | 310 Main Court | | | Albert Lea | MN | 56007 | |
| Florida Hrdw Co | 436 Cassal Avenue | | | Jacksonville | FL | 32236 | |
| FORESTER INDUSTRIES LLC | PO BOX 114 | | | NEVADA | MO | 64772 | |
| FORMOSA PLASTICS CORPORATION | Brian Murray | 9 Peach Tree Hill Road | | Livingston | NJ | 07039-5702 | |
| FORUM COMMUNICATIONS PRINTING | 4601 16TH AVE N | PO BOX 2065 | | FARGO | ND | 58107-2065 | |
| FRANCIS MARION HOTEL | 387 KING STREET | | | CHARLESTON | SC | 29403 | |
| FRANKLIN EQUIPMENT INC | 405 E MARGARET STREET | | | EARLVILLE | IA | 52041 | |
| Frasier Transport, Inc | 8171 East Executive Avenue | | | Nampa | ID | 83687 | |
| FREEBORN COUNTY COOP OIL | 1840 MARGARETHA AVE | | | ALBERT LEA | MN | 56007 | |
| FREEBORN COUNTY TREASURER | DENNIS DISTAD | 411 BROADWAY AVE.S. | PO BOX 1147 | ALBERT LEA | MN | 56007 | |
| Frontier Seed Inc | 6601 Road 170 | | | Mesa | WA | 99343 | |
| FULBRIGHT AND JAWORSKI LLP | PO BOX 844284 | | | DALLAS | TX | 75284-4284 | |
| G & K Farms Of California Inc | 720 Las Animas Avenue | | | Gilroy | CA | 95020 | |
| G AND K SERVICES INC | PO BOX 842385 | | | BOSTON | MA | 02284-2385 | |
| GALLAGHER NORTH AMERICA INC | PO BOX 681409 | | | RIVERSIDE | MO | 64168 | |
| GAMEGUARD ORIGINAL | 8141 GATEWAY DR SUITE 270 | | | ARGYLE | TX | 76226 | |
| GARDNER EQUIPMENT COMPANY INC | 167 KINDT STREET | PO BOX 106 | | JUNEAU | WI | 53039 | |
| GATEWAY PRODUCTS INC | PO BOX 529 | | | HOLLY | CO | 81047-0529 | |
| GEM DANDY INCORP | THE CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| GEM STATE WELDERS SUPPLY INC | 1440 KIMBERLY RD | PO BOX 384 | | TWIN FALLS | ID | 83301 | |
| GENUINE RANCH BRAND | 215 BLUEBERRY ROAD | | | LIBERTYVILLE | IL | 60048 | |
| Genuine Ranch Brand Inc. | 215 Blueberry Rd. | | | Libertyville | IL | 60048 | |
| GEOTEK INC | 1421 2ND AVE NW | | | STEWARTVILLE | MN | 55976-1615 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

8 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| GFS CHEMICALS INC | DEPT L 1694 | | | COLUMBUS | OH | 43260 | |
| GHARDA CHEMICALS LIMITED | 660 NEWTOWN YARDLEY RD | SUITE 106 | | NEWTOWN | PA | 18940 | |
| Gharda Chemicals Ltd | Euler Hermes North America Insurance Company | AGENT OF Gharda Chemicals Ltd | 800 Red Brook Boulevard | Owings Mills | MD | 21117 | |
| GHOST TRANSPORTATION SERVICES | 715E 46TH STREET W | | | SASKATOON | SK | S7L 6A1 | CANADA |
| GIFTCRAFT INC | PO BOX 1270 | | | GRAND ISLAND | NY | 14072 | |
| GiftCraft Inc. | P.O. Box 1270 | | | Grand Island | NY | 14072-8270 | |
| Glacial Plains Coop | 105 Atlantic Ave | | | DeGraff | MN | 56271 | |
| GLOBAL VISION EYEWEAR CORP | 5760 N HAWKEYE CT SW | | | GRAND RAPIDS | MI | 49509 | |
| GOLDEN STATE PLASTICS INC | PO BOX 1245 | | | TURLOCK | CA | 95381 | |
| Golden State Plastics, Inc. | PO Box 1245 | | | Turlock | CA | 95381 | |
| GOOSE CREEK INC | 1031 LEGRAND BLVD | | | CHARLESTON | SC | 29492 | |
| GRAINGER INC | 1300 THIRD STREET | | | PERRYSBURG | OH | 43551-4390 | |
| GRAINGER INC | 1300 THIRD STREET | | | PERRYSBURG | OH | 43551-4390 | |
| GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corporation | GreatAmerica Financial Services Corporation | ATTN: Peggy Upton, Litigation Specialist | P.O. Box 609 | Cedar Rapids | IA | 52406 | |
| GREEN BAY PACKAGING INC | BIN NO 53139 | | | MILWAUKEE | WI | 53288 | |
| GREEN BAY PACKAGING INC | BIN NO 53139 | | | MILWAUKEE | WI | 53288 | |
| Green Bay Packaging Inc | PO Box 19017 | | | Green Bay | WI | 54307-9017 | |
| Green Bay Packaging Inc | PO Box 19017 | | | Green Bay | WI | 54307-9017 | |
| GREIF BROS CORPORATION INC | PO BOX 88879 | | | CHICAGO | IL | 60695-1879 | |
| GROSS AUTOMATION | 3680 NORTH 126TH STREET | | | BROOKFIELD | WI | 53005-2421 | |
| GROWMARK Inc. | 1701 Towanda Ave | Po Box 2500 | | Bloomington | IL | 61702-2500 | |
| GSM LLC | Alex Castro | PO Box 535189 | | Grand Prairie | TX | 75053 | |
| GTO INC | PO BOX 741424 | | | ATLANTA | GA | 30373-1424 | |
| GW TRANSPORTATION SERVICE INC | SDS 12-2756 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2756 | |
| Gyolai, Dennis | 3922 Donegal Way | | | Eagan | MN | 55122 | |
| GYOLAI, DENNIS F | 3922 DONEGAL WAY | | | Saint Paul | MN | 55122 | |
| H H AND L WAREHOUSE | PO BOX 432 | | | BOWLING GREEN | KY | 42101 | |
| H W NAYLOR CO INC | PO BOX 190 | | | MORRIS | NY | 13808 | |
| H.H. Brown Financial Services | c/o Jonathan Neil & Associates, Inc. | P.O. Box 7000 | | Tarzana | CA | 91357 | |
| Hachette Book Group | Attn: Tom Soczek | 3 Center Plaza | | Boston | MA | 02108 | |
| HACKER, BENNETT L | 332 JAMES AVE | | | ALBERT LEA | MN | 56007 | |
| HAGERMAN VALLEY SPRING WATER LLC | 1114 EAST 2700 SOUTH | | | HAGERMAN | IL | 83332 | |
| Halladay, Dale | PO Box 11198 | | | St. Paul | MN | 55111 | |
| HALLADAY, DALE I | PO BOX 11198 | | | Saint Paul | MN | 55111 | |
| HAMILTON ANIMAL PRODUCTS LLC | PO BOX 636950 | | | CINCINNATI | OH | 45263-6950 | |
| Hanson, Shari | 75770 Gooseberry Lane | | | Albert Lea | MN | 56007 | |
| Hanson, Shari | 75770 Gooseberry Lane | | | Albert Lea | MN | 56007 | |
| HANSON, SHARI J | 75770 GOOSEBERRY LANE | | | ALBERT LEA | MN | 56007 | |
| HAPPY JACK INC | HWY  258 S | PO BOX 475 | | SNOW HILL | NC | 28580 | |
| HAPPY JACK INC | HWY  258 S | PO BOX 475 | | SNOW HILL | NC | 28580 | |
| HARTY MECHANICAL INC | PO BOX 277 | | | AUSTIN | MN | 55912 | |
| HARVEY'S OFFICE PLUS | 1860 KIMBERLY ROAD | | | TWIN FALLS | ID | 83301 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

9 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| HASCO TAG COMPANY | 1101 SECOND AVE | | | DAYTON | KY | 41074 | |
| HAT BIZ INC | PO BOX 308 | | | FREDERICKSBURG | TX | 59030 | |
| HAVE A GREAT DAY INC | 6545 CARNEGIE AVE | | | CLEVELAND | OH | 44103-4695 | |
| Hawkeye Steel Products Inc | PO  Box 2000 | 609 Main St. | | Houghton | IA | 52631 | |
| HAWTHORNE PRODUCTS INC | PO BOX 226 | | | DUNKIRK | IN | 47336 | |
| HEADWIND CONSUMER PRODUCTS | 3040 J ROAD | | | SYRACUSE | NE | 68446 | |
| HEALTHY COAT INC | 6707 DOUGLAS AVE | | | URBANDALE | IA | 50322 | |
| HERCULIFT INC | 5655 HIGHWAY 12 WEST | PO BOX 69 | | MAPLE PLAIN | MN | 55359-0069 | |
| HERITAGE CRYSTAL CLEAN LLC | 13621 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0136 | |
| HERITAGE PERFORMANCE RIDING GLOVES | 12038 HERTZ STREET | | | MOORPARK | CA | 93021 | |
| HI MOUNTAIN JERKY INC | 1000 COLLEGE VIEW DR | | | RIVERTON | WY | 82501 | |
| HIGH COTTON BAGS | 198 PR 4361 | | | LAMPASAS | TX | 76550 | |
| HIGH COUNTRY PLASTICS INC | 1502 AVIATION WAY | | | CALDWELL | ID | 83605 | |
| High Desert Ag Inc | 36197 W North Ave | | | Mendota | CA | 93640 | |
| HIGH TECHNOLOGY CORP | 144 SOUTH STREET | | | HACKENSACK | NJ | 07601-0000 | |
| HOLSCHLAG BIN SALES | 2196 250TH ST | | | NEW HAMPTON | IA | 50659 | |
| HOMEMAX IMPORTS | 3011 SKYWAY CIRCLE SOUTH | | | IRVING | TX | 75038 | |
| HONEYWELL SAFETY PRODUCTS | 7993 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Hoober Inc | 3452 Old Philadelphia Pike | | | Intercourse | PA | 17534 | |
| HOOTENS HARDWARE LUMBER PIPE AND STEEL | 1139 WEST LENNON DR | | | EMORY | TX | 75440 | |
| Hootens LLC | 1139 W. Lennon Dr. | | | Emory | TX | 75440 | |
| HORSEMENS PRIDE INC | 10008 State Route 43 | | | Streetsboro | OH | 44241 | |
| HOSTETLER MANUFACTURING COMPANY | 260 KELLY ROAD | | | BUFFALO | MO | 65622 | |
| HOWARD, DEBORAH K | 1628 MAPLE KNOLL DRIVE | | | FALCON HEIGHTS | MN | 55113 | |
| HUBERS, BARBARA K | 22261 HARLOW AVE | | | JORDAN | MN | 55352 | |
| HUDSON COLOR CONCENTRATES | 50 FRANCIS STREET | | | LEOMINSTER | MA | 01453-0000 | |
| HUDSON VALVE CO INC | PO BOX 22110 | | | BAKERSFIELD | CA | 93390-2110 | |
| HULCHER SERVICES INC | PO BOX 203532 | | | DALLAS | TX | 75320-3532 | |
| HUTCHINSON MAYRATH TERRA TRACK | PO BOX 629 | | | CLAY CENTER | KS | 67432 | |
| HUTCHISON INC | PO BOX 1158 | | | ADAMS CITY | CO | 80022-0158 | |
| HUTCHISON WESTERN INC | PO BOX 1158 | | | ADAMS CITY | CO | 80022-0158 | |
| HUTCHISON WESTERN INC | PO BOX 1158 | | | ADAMS CITY | CO | 80022-0158 | |
| Hutchison, Inc. | George Hutchison | P.O. Box 1158, 7460 Highway 85 | | Adams City | CO | 80022 | |
| HUTSON, GERALD C | 11030 OAK POINTE DRIVE | | | WHITEHOUSE | OH | 43571 | |
| IBC North America | 4750 Clawson Tank Dr. | | | Clarkston | MI | 48346 | |
| IBC NORTH AMERICA INC | PO BOX 673829 | | | DETROIT | MI | 48267-3829 | |
| Icon Outdoors, LLC | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | East Windsor | NJ | 08520 | |
| Idaho Electric Motor Service | 1196 Addison Ave. W. | | | Twin Falls | ID | 83301 | |
| IMU TEK ANIMAL HEALTH INC | 3541 E VINE DR | | | FORT COLLINS | CO | 80524-9238 | |
| INDUSTRIAL DISTRIBUTION GROUP INC-IDG | PO BOX 674148 | | | DETROIT | MI | 48267-4148 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

10 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| INDUSTRIAL MAINTENANCE ENGINEERING INC | 5350 N 13TH STREET | | | TERRE HAUTE | IN | 47805 | |
| INDUSTRIAL REPAIR SERVICE | 2650 BUSINESS DR | | | CUMMING | GA | 30028 | |
| INHANCE TECHNOLOGIES LLC | 16223 PARK ROW SUITE 100 | | | HOUSTON | TX | 77084 | |
| INLAND EMPIRE DISTRIBUTION SYSTEMS INC | 3808 N SULLIVAN ROAD BLDG # 32 | | | SPOKANE | WA | 99216 | |
| INLAND PLASTICS INC | PO BOX 2199 | | | DRUMHELLER ALBERTA | AB | T0J 0Y0 | CANADA |
| INLAND TARP AND LINER LLC | 4172 N FRONTAGE RD E | | | MOSES LAKE | WA | 98837 | |
| INNOVACYN INC | 3546 N RIVERSIDE AVE | | | RIALTO | CA | 92377 | |
| INSTRON CORPORATION | 75 REMITTANCE DRIVE STE # 6826 | | | CHICAGO | IL | 60675-6826 | |
| INSURED TITLES | 1724 FAIRVIEW AVENUE SUITE C | | | MISSOULA | MT | 59801 | |
| Intermodal Marketing & Dist Inc. | Rick Millenacker | PO BOX 20734 | | MINNEAPOLIS | MN | 55420 | |
| Intermodal Marketing & Dist Inc. | Rick Millenacker | PO BOX 20734 | | MINNEAPOLIS | MN | 55420 | |
| Intermountain Fabrication, LLC | 124 Bridon Way | | | Jerome | ID | 83338 | |
| Intermountain Farmers | 1147 W 2100 S | Po Box 30168 | | Salt Lake City | UT | 84130 | |
| Intermountain Farmers | 1147 West 2100 South | | | Salt Lake City | UT | 84119-1563 | |
| Intermountain Farmers | 1147 W 2100 S | | | Salt Lake City | UT | 84130 | |
| INTERNATIONAL STOCK FOOD | PO BOX 1789 | | | WOODSTOCK | GA | 30188 | |
| INTHERMO INC | 7640-215TH STREET WEST | | | LAKEVILLE | MN | 55044 | |
| IOWA STEEL AND WIRE COMPANY | PO BOX 1000 DEPT # 305 | | | MEMPHIS | TN | 38148-0305 | |
| IVESCO HOLDINGS LLC | PO BOX 209000 | | | DALLAS | TX | 75320-9000 | |
| J B HUNT TRANSPORT INC | PO BOX 98545 | | | CHICAGO | IL | 60693-8545 | |
| J J JENKINS INC | PO BOX 1949 | | | MATTHEWS | NC | 28106 | |
| Jamie LaRue | 16290 NW 126th Street | | | Platte City | MO | 64079 | |
| JB Hunt Transport, Inc | Erica Hayes | 615 JB Hunt Coporate Drive | | Lowell | AR | 72745 | |
| JEROME COUNTY TAX COLLECTOR | 300 N Lincoln  Suite 309 | | | Jerome | ID | 83338 | |
| JIANGSU GOOD HARVEST-WEIEN AGROCHEMICAL CO LTD | 1# YAOGANG ROAD | | | NANTONG CITY | Jiangsu | | CHINA |
| Jiangsu Good Harvest-Weien Agrochemical Co., Ltd. | Bernstein-Burkley, P.C. | 707 Grant Street, Suite 2200 | | Pittsburgh | PA | 15219 | |
| JIM AND DUDES PLG AND HEATING INC | 724 WEST CLARKE STREET | PLUMBING & HEATING  INC | | ALBERT LEA | MN | 56007 | |
| JM Equipment Co Inc | 321 Spreckels Avenue | | | Manteca | CA | 95336 | |
| Joe Willard dba Willard Equipment | 309 Kirchwood | | | Plainview | TX | 79072 | |
| JOHN DEERE BOOTS AND SHOES | DAN POST BOOT COMPANY | PO BOX 300027 | | DULUTH | GA | 30096-0300 | |
| JOHN EWING CO DBA FORMULA 707 PRODUCTS | 401 N 1ST STREET | | | LASALLE | CO | 80645 | |
| JOHN HENRY FOSTER COMPANY | MI 23 | PO BOX 64194 | | ST PAUL | MN | 55164-0194 | |
| JOHNSON, AWAZ A | 1912 SE MARSHALL STREET | | | ALBERT LEA | MN | 56007 | |
| JORGENSEN LABORATORIES INC | 1450 N VAN BUREN AVE | | | LOVELAND | CO | 80538 | |
| Joyce Fuel & Feeds Inc | 28430 Montana Hwy 80 | | | Geraldine | MT | 59446 | |
| JT INT'L DISTRIBUTORS INC | 12607 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46259 | |
| JULIAN LUMBER COMPANY | Derek Porter | PO Box 718 | | Antlers | OK | 74523 | |
| Jurgens, Allan | 961 Southridge Drive | | | Delphos | OH | 45833 | |
| JUSTIN BRANDS | PO BOX 548 | | | FORT WORTH | TX | 76101 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

11 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| K AND K FABRICATION INC | 25702- 870TH AVE | | | AUSTIN | MN | 55912 | |
| K AND N LABS INC | 7830 ELM STREET NE | | | FRIDLEY | MN | 55432 | |
| KAECO GROUP INC | PO BOX 89 | | | SAVANNAH | MO | 64485 | |
| KAPSTONE CONTAINER CORPORATION | PO BOX 403299 | | | ATLANTA | GA | 30384-3299 | |
| KARL'S CARQUEST | 1902 E. MAIN | | | ALBERT LEA | MN | 56007 | |
| KAUFMAN CONTAINER | PO BOX 70199 | | | CLEVELAND | OH | 44190 | |
| KAY DEE DESIGNS | PO BOX 845171 | | | BOSTON | MA | 02284-5171 | |
| KELLER LOGISTICS LLC | 24862 ELLIOTT ROAD | | | DEFIANCE | OH | 43512 | |
| Kelly Services, Inc | 999 West Big Beaver | | | Troy | MI | 48084 | |
| KENDER WEST | KD FACTORS AND FINANCIAL SERVICES LLC | PO BOX 699 | | GRAPEVINE | TX | 76099 | |
| KERUSSO INC | 402 HWY 62 SPUR | | | BERRYVILLE | AR | 726-4516 | |
| Key Industries, Inc. | Attn: Jennifer Michaud | 400 Marble Rd | | Fort Scott | KS | 66701 | |
| KEYSTONE STEEL AND WIRE | 75 REMITTANCE DRIVE SUITE 3113 | | | CHICAGO | IL | 60675-3113 | |
| KINCO INTERNATIONAL INC | 4286 NE 185TH DRIVE | | | PORTLAND | OR | 97230.4967 | |
| KING AG PRODUCTS | 2554 HIGHWAY 65 | | | CARROLLTON | MO | 64633 | |
| KOEHN MARKETING INC | PO BOX 577 | | | WATERTOWN | SD | 57201-0577 | |
| KOENIG, GREGG A | 4342 MATTHEW COURT | | | EAGAN | MN | 55123 | |
| KONICA MINOLTA | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| Krone | Po Box 18880 | | | Memphis | TN | 38181-0880 | |
| L AND H MANUFACTURING CO INC | 410 6TH ST SE | PO BOX 639 | | MANDAN | ND | 58554 | |
| Lacey Hay Grinding Service | 48456 266th Street | | | Brandon | SD | 57005 | |
| Lacrosse Footwear, Inc. | Euler Hermes North America Insurance Company | AGENT OF Lacrosse Footwear, Inc. | 800 Red Brook Boulevard | OWINGS MILLS | MD | 21117 | |
| LAKELAND ENGINEERING EQUIPMENT CO | 5735 LINDSAY STREET | | | MINNEAPOLIS | MN | 55422 | |
| Lakeland Vet, Inc. | 14101 West 62nd St. | | | Eden Prairie | MN | 55346 | |
| Land O'Lakes, Inc. | Jonathan C. Miesen, Esq. | Associate General Counsel-litigation | 4001 Lexington Avenue N, MS 2500 | Arden Hlls | MN | 55126 | |
| Landstar Inway | Attn: Dawn Bowers | 13410 Sutton Park Drive South | | Jacksonville | FL | 32224 | |
| Landstar Ranger | Attn: Dawn Bowers | 13410 Sutton Park Drive South | | Jacksonville | FL | 32224 | |
| LANDSTAR RANGER INC | PO BOX 8500-54293 | | | PHILADELPHIA | PA | 19178-4293 | |
| Larkin Hoffman Daly & Lindgren, Ltd. | c/o Richard J. Reding, Esq. | 7900 Xerxes Ave. S., Suite 1500 | | Minneapolis | MN | 55431 | |
| Larson Contracting Central, LLC | PO Box 7 | | | Lake Mills | IA | 50450 | |
| LARUE, JAMIE R | 16290 NW 126TH STREET | | | PLATTE CITY | MO | 64079 | |
| LASER TECHNOLOGIES INC | 2500 LEXINGTON AVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| LATE FOR THE SKY PRODUCTION CO | 3000 ROBERTSON AVENUE | | | CINCINNATI | OH | 45209 | |
| LAWMAN PETROL JEANS | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| LEADERSHIP DEVELOPMENT | 10140 W MEADOWLARK STREET SUITE B | | | BOISE | ID | 83704 | |
| LEANIN TREE INC | PO BOX 9500 | | | BOULDER | CO | 80301 | |
| Leavenworth County Coop Assn | 1205 N MAIN ST | | | LANSING | KS | 66043-1301 | |
| Leavenworth County Coop Assn. | Leavenworth County Coop | 1205 N Main | | Lansing | KS | 66043 | |
| Lester Hay Co dba Greenleaf Seed Co | PO Box 2319 | | | Blythe | CA | 92225 | |
| Lester Hay Co. DBA Greenleaf Seed Co. | Greenleaf Seed Co. | P.O. Box 2319 | | Blythe | CA | 92226 | |
| LG INTERNATIONAL INC | PO BOX 894583 | | | LOS ANGELES | CA | 90189-4583 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

12 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| LIBERTY TECHNOLOGIES | PO BOX 960 | | | VIENNA | OH | 44473-0960 | |
| LIBERTY WEAR | 217 SOUTH PIONEER BLVD. STE B | | | SPRINGBORO | OH | 45066 | |
| LIENEMANN MANAGEMENT PRODUCTIONS LLC | 1150 BROAD STREET | | | PRINCETON | NE | 68404 | |
| LIFE TIME GATE CO | 18155 SW Teton Ave | | | Tualatin | OR | 97062-8849 | |
| LIGNETICS OF IDAHO | PO BOX 1706 | | | Sandpoint | ID | 83864-0901 | |
| Lingate Financial Group | 7575 Golden Valley Road, Suite 100 | | | Minneapolis | MN | 55427 | |
| Liquidity Solutions, Inc. as transferee for allflex USA Inc | One University Plaza | Suite 312 | | Hackensack | NJ | 07601 | |
| Liquidity Solutions, Inc. as transferee for allflex USA Inc | One University Plaza | Suite 312 | | Hackensack | NJ | 07601 | |
| Liquidity Solutions, Inc. as Transferee of Kings Camo | One University Plaza, Suite 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions, Inc. as Transferee of Schylling Associates Inc | One University Plaza, Suite 312 | | | Hackensack | NJ | 07601 | |
| LITTLE BUSTER TOYS | 7575 FR 2060 | | | PURDY | MO | 65734 | |
| LIVESTOCK SHED | 7901 NORTH KICKAPOO | | | SHAWNEE | OK | 74804 | |
| LLOYD'S REGISTER QUALITY ASSURANCE | PO BOX 200168 | | | HOUSTON | TX | 77216-0168 | |
| Lodermeiers Inc | 103 3rd & Broadway | | | Goodhue | MN | 55027 | |
| LOU RICH INC | NW 6121 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| M AND F WESTERN PRODUCTS INC | PO BOX 287 | | | SULPHUR SPRINGS | TX | 75483 | |
| M AND M SALES ENTERPRISES INC | 7425 CHAVENELLE ROAD | | | DUBUQUE | IA | 52002 | |
| M HOLLAND CO | 75 REMITTANCE DRIVE SUITE 6498 | | | CHICAGO | IL | 60675-6498 | |
| MAI GENESIS | 605 Pro-ject Drive | | | Elmwood | WI | 54740 | |
| MANNA PRO PRODUCTS LLC | PO BOX 959074 | | | ST LOUIS | MO | 63195-9074 | |
| MARCO INC | NW 7128 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7128 | |
| MARE MAGIC OR SOLID IDEAS LLC | SOLID IDEAS, LLC | PO BOX 1518 | | SHELTON | WA | 98584 | |
| MARKEM CORPORATION | PO BOX 3542 | | | BOSTON | MA | 02241-0000 | |
| MARSYT INC | 54 BROWN STREET | | | ELIZABETHTOWN | PA | 17022 | |
| Mason, Timothy W | 5225 Grandview SQ #302 | | | Edina | MN | 55436 | |
| Maxxum Inc | P.O. Box 489 | | | Rush City | MN | 55069 | |
| MCA Industries | 681 1st Street SW | | | Massillon | OH | 44648-0555 | |
| McMaster Carr | Po Box 7690 | | | Chicago | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| McMaster-Carr Supply Company | P O Box 4355 | | | Chicago | IL | 60680 | |
| MED COMPASS | 7841 WAYZATA BLVD | STE 214 | | MINNEAPOLIS | MN | 55426 | |
| Medford Cooperative Inc | 651 EAST GRAVEL ROAD | Po Box 407 | | Medford | WI | 54451 | |
| MEL LANZER CO | 2266 NORTH SCOTT STREET | | | NAPOLEON | OH | 43545 | |
| MERCK ANIMAL HEALTH | Scott Bormann | 35500 W 91 St. Street | | De Soto | KS | 66018 | |
| MERCURY TECHNOLOGY GROUP INC | 6430 OAK CANYON, SUITE 100 | SUITE 100 | | IRVINE | CA | 92618 | |
| Merial Limited | Attention: Mark Bounds | 115 Transtech Drive | | Athens | GA | 30601 | |
| MERRICKS INC | PO BOX 71210 | | | CHICAGO | IL | 60694-1210 | |
| Messicks Farm Equipment | 187 Merts Dr | | | Elizabethtown | PA | 17022 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

13 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| METRO SALES INCORPORATED | 1620 E 78TH ST | | | MINNEAPOLIS | MN | 55423 | |
| MEY CORPORATION | 121 S ESTES DRIVE | SUITE 101 | | CHAPEL HILL | NC | 27514 | |
| MFA Inc | 201 Ray Young Dr | | | Columbia | MO | 65201 | |
| MFA Inc | Attn: Farm Supply Accounting | 201 Ray Young Dr | | Columbia | MO | 65201-3599 | |
| MFA INCORPORATED | Attn: Stefan Knudsen | 201 RAY YOUNG DR | | Columbia | MO | 65201 | |
| MFA INCORPORATED | Attn: Stefan Knudsen | 201 RAY YOUNG DR | | Columbia | MO | 65201 | |
| MFA INCORPORATED | Attn: Stefan Knudsen | 201 RAY YOUNG DR | | Columbia | MO | 65201 | |
| MFA INCORPORATED | Attn: Stefan Knudsen | 201 RAY YOUNG DR | | Columbia | MO | 65201 | |
| MFA INCORPORATED | Attn: Stefan Knudsen | 201 RAY YOUNG DR | | Columbia | MO | 65201 | |
| MFA, Incorporated | 201 Ray Young Drive | | | Columbia | MO | 65201-3599 | |
| Mid America Marketing Inc | 815 Will Nett | | | Fairmont | MN | 56031 | |
| Midwest Air Technologies, Inc. | Attn: Nancy Eldredge, A/R Manager | 6700 Wildlife Way | | Long Grove | IL | 60047 | |
| MIDWEST FORAGE ASSOC | 4630 CHURCHHILL STREET # 1 | | | ST PAUL | MN | 55126 | |
| MIDWEST PACKAGING SOLUTIONS | 322 RYDER ROAD | PO BOX 2769 | | TOLEDO | OH | 43606 | |
| MILAND, KEVIN | 1029 SKYLARK LANE | | | ALBERT LEA | MN | 56007 | |
| Milk Products, LLC | Jonathan C. Miesen, Esq. | Associate General Counsel-litigation | 4001 Lexington Avenue N, MS 2500 | Arden Hlls | MN | 55126 | |
| Milk River Cooperatives | 5 1st St | Po Box 990 | | Havre | MT | 59501-3537 | |
| MILLER INTERNATIONAL, INC. | Commercial Collection Solutions, Inc. | P.O. Box 4156 | | Seal Beach | CA | 90740 | |
| MILLER MANUFACTURING COMPANY | SDS 12-2540 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2540 | |
| MILLER, BO LEE  C | 1010 S DAVIS | | | JEROME | ID | 83338 | |
| MILLSIDE INDUSTRIES | 6408 SIDE ROAD 18 RR # 2 | | | WALLENSTEIN | ON | N0B 2S0 | CANADA |
| MINNESOTA CORRUGATED BOX INC | SDS 12-2521 | PO BOX 86 | | MINNAPOLIS | MN | 55486-251 | |
| MINNESOTA ENERGY RESOURCES | PO BOX 70022 | | | PRESCOTT | AZ | 86304-7022 | |
| MODE TRANSPORTATION LLC | PO BOX 71188 | | | CHICAGO | IL | 60694-1188 | |
| Mode Transportation, LLC | 2000 Clearwater Drive | | | Oak Brook | IL | 60523 | |
| Morris Grain Company - DeWayne Greiner | 1121 Atlantic Ave | | | Morris | MN | 56267 | |
| Morrison, Bryan | 16 Knoll Lane | | | Brunsville | MN | 55337 | |
| MOSS BROTHERS INC | PO BOX 651 | | | PAYSON | UT | 84651 | |
| MOTOMCO LTD | PO BOX 8421 | | | MADISON | WI | 53708 | |
| Mountain View Coop | 2200 Old Havre Hwy | | | Black Eagle | MT | 59414 | |
| MOYER, CHRISTOPHER L | 105 1/2 WEST PERRY ST APT #2 | | | PAULDING | OH | 45879 | |
| MUEHLSTEIN | 10 Westport Rd | | | Wilton | CT | 06897 | |
| N AND M TRANSFER CO INC | 630 MUTTART ROAD | | | NEENAH | WI | 54956-9752 | |
| NAPA AUTO PARTS | 1710 EAST MAIN STREET | | | ALBERT LEA | MN | 56007 | |
| NAPA AUTO PARTS | PO BOX 1425 | | | TWIN FALLS | ID | 83303-1425 | |
| Napoleon Income Utilities | 255 W. Riverview Ave. PO Box 151 | | | Napoleon | OH | 43545-0151 | |
| NATIONAL BREAST CANCER FOUNDATION | ATTN;DANAE JOHNSON | 2600 NETWORK BLVD SUITE 300 | | FRISCO | TX | 75034 | |
| NATIONAL COMPRESSOR SERVICES LLC | PO BOX 760 | | | HOLLAND | OH | 43528 | |
| National Compressor Services, LLC | 10349 Industrial Road | | | Holland | OH | 43528 | |
| NATIONAL MFG CO DIV OF THE STANLEY WORKS | DEPT CH 14233 | | | PALATINE | IL | 60055-4233 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

14 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| NELSON'S SUPERVALU ALBERT LEA | 1619 WEST MAIN STREET | | | ALBERT LEA | MN | 56007 | |
| NEOGEN CORP CHEM TECH LTD | ATTN:  DONNA GOULET | 620 LESHER PLACE | | LANSING | MI | 48912 | |
| NEOGEN CORPORATION | 25154 NETWORK PLACE | | | CHICAGO | IL | 60673-1251 | |
| NESTER HOSIERY INC | 465 SHEPHERD ST | | | WINSTON SALEM | NC | 27103-1627 | |
| Nettrouer, James L. | 1425 Greencroft Dr., Apt 138 | | | Goshen | IN | 46526 | |
| Nevada Dirt Works Inc dba | 1-Stop Ranch & Feed | 760 Glendale Ave | | Sparks | NV | 89431 | |
| NEW FARM PRODUCTS INC | PO BOX 289 | | | MINERAL POINT | WI | 53565-0289 | |
| NEW TEX S R L | VIA DEI PIOPPI, 24 PADULLE | | | BOLOGNESE | | 40010 | Italy |
| NEWARK INONE | PO BOX 94151 | | | PALATINE | IL | 60094-4151 | |
| Nexus Resin Group | Attn: John Wooding | 37 Water Street | | Mystic | CT | 06355 | |
| Noble Tractor and Equipment Ltd | 4193 Noble Road | | | Armstrong | BC | VOE1B4 | Canada |
| NORBROOK LABORATORIES LIMITED | Louise Lenagh | Station Works | | Newry | County Down | BT35 6JP | Northern Ireland |
| NORDIC FORGE INC | 807 N FIFTH STREET | PO BOX 909 | | GUTTENBURG | IA | 52052-0909 | |
| North West Rubber Ltd. | 33850 Industrial Ave. | | | Abbotsford | BC | V2S 7T9 | Canada |
| Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy | 3215 Commerce St | | | La Crosse | WI | 54603 | |
| NORTHWEST CUSTOM MECHANICAL LLC | 6482 ST RT 66 | | | DEFIANCE | OH | 43512 | |
| NORTHWEST RUBBER MATS LTD | 33850 INDUSTRIAL AVE | | | ABBOTSFORD | BC | V2S 7T9 | CANADA |
| NOVARTIS ANIMAL HEALTH US INC | PO BOX 534635 | | | ATLANTA | GA | 30353-4635 | |
| NUFARM AMERICAS INC | DEPT CH 16702 | | | PALATINE | IL | 60055-6702 | |
| Nufarm Americas Inc. | Attn: Bill Robison | 11901 S. Austin Ave | | Alsip | IL | 60803 | |
| NUSEED AMERICAS INC | NUFARM FINANCE B V | DEPT CH 16702 | | PALATINE | IL | 60055-6702 | |
| NUSTOCK LLC | PO BOX 213 | | | PULASKI | TN | 38478 | |
| NUTRI VET LLC | PO BOX 12448 | | | NEWARK | NJ | 07101-3548 | |
| NUVIEW SYSTEMS INC | 200 BRICKSTONE SQUARE STE 303 | | | ANDOVER | MA | 01810-0000 | |
| NXT GENERATION LLC | 1750 E 39TH STREET | | | CLEVELAND | OH | 44114 | |
| OHIO GAS COMPANY | 200 W HIGH ST | PO BOX 528 | | BRYAN | OH | 43506 | |
| Ohio Gas Company | P.O. Box 528 | | | Bryan | OH | 43506-0528 | |
| OHIO WHOLESALE | PO BOX 580 | | | SEVILLE | OH | 44273 | |
| OKLAHOMA STEEL AND WIRE CO INC | PO BOX 1000  DEPT #110 | | | MEMPHIS | TN | 38148-0110 | |
| OLD DOMINION FREIGHT LINE INC | 14933 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-4933 | |
| OLD DOMINION FREIGHT LINE INC | 14933 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-4933 | |
| OLD FARMERS ALMANAC YANKEE PUB INC | PO BOX 520 | | | DUBLIN | NH | 34440 | |
| OLSEN FIRE PROTECTION | 321 WILSON STREET NE | | | MINNEAPOLIS | MN | 55413 | |
| OLSON TRADING POST | PO BOX 6937 | | | ROCHESTER | MN | 55903 | |
| ONGUARD INDUSTRIES LLC | 7537 SOLUTION CENTER | | | CHICAGO | IL | 60607-7005 | |
| Oppenheimer Wolff & Donnelly LLP | David Galle | 222 South 9th Street, Ste 2000 | | Minneapolis | MN | 55402 | |
| ORALX CORP | PO BOX 12100 | | | OGDEN | UT | 84412 | |
| ORGANIC SOLUTIONS | PO BOX 4402 | | | HAILEY | ID | 83333-4402 | |
| ORIAN MUECKE | 4965 QUINWOOD LANE N | | | PLYMOUTH | MN | 55442 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

15 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| OZARK LEATHER COMPANY | PO BOX 947 | | | WACO | TX | 76703 | |
| PAINTED SKY DESIGNS INC | 6537 MASSEY STATION RD | | | DUBUQUE | IA | 52003-9580 | |
| PALLETON PALLETS | PO BOX 102 | | | ALBERT LEA | MN | 56007 | |
| PALLETON PALLETS | PO BOX 102 | | | ALBERT LEA | MN | 56007 | |
| PARKER MCCRORY MFG CO | 2000 FOREST AVE | | | KANSAS CITY | MO | 64108-2819 | |
| PARTRADE TRADING CO | 3801 COMMERCE DRIVE | | | KINSTON | NC | 28504 | |
| Patrick Finley | 5603 Benard Place | | | Edina | MN | 55436 | |
| PBI GORDON CORPORATION | PO BOX 504228 | | | ST LOUIS | MO | 63150-4228 | |
| PEG PEREGO | 3625 Independence Drive | | | FORT WAYNE | IN | 46808 | |
| Pension Benefit Guaranty Corporation | Attn: Marc S. Pfeuffer | Office of the Chief Counsel | 1200 K. Street, N.W., Suite 340 | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Attn: Marc S. Pfeuffer | Office of the Chief Counsel | 1200 K. Street, N.W., Suite 340 | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Attn: Marc S. Pfeuffer | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Attn: Marc S. Pfeuffer | Office of the Chief Counsel | 1200 K. Street, N.W., Suite 340 | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Attn: Marc S. Pfeuffer | Office of the Chief Counsel | 1200 K. Street, N.W., Suite 340 | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Attn: Marc S. Pfeuffer | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | Washington | DC | 20005-4026 | |
| Performance Ag Services | 38420 W Hwy 12 | | | Aberdeen | SD | 57401 | |
| PERFORMANCE FLUID POWER | PO BOX 217 | | | HAMEL | MN | 55340 | |
| PETAG INC | DEPARTMENT 20-8001 | PO BOX 5998 | | CAROL STREAM | IL | 60197 | |
| PH WHITE CO | PO BOX 155 | | | DYERSBURG | TN | 38025-0115 | |
| PHENOMENEX INC | PO BOX 749397 | | | LOS ANGELES | CA | 90074-9397 | |
| PIERRET NORTH AMERICA DIV | PO BOX 160129 | | | BOILING SPRINGS | SC | 29316 | |
| Pioneer Equipment | PO Box 12406 | | | Fresno | CA | 93777 | |
| Pioneer Feed Co | 21605 B NE 10TH AVE | | | Ridgefield | WA | 98642 | |
| Plastipak Packaging, Inc. | Attn: Credit Department | 41605 Ann Arbor Rd | | Plymouth | MI | 48170 | |
| PLATT ELECTRIC SUPPLY | PO BOX 2858 | | | PORTLAND | OR | 97208-2858 | |
| PNC Equipment Finance, LLC | Attn: Nikki Tierney | 995 Dalton Avenue | | Cincinnati | OH | 45203 | |
| POLY PLASTICS INC | 3280 PARK DRIVE | | | OWATONNA | MN | 55060 | |
| POSTMASTER | 141 S NEWTON AVENUE | US POSTAL SERVICE | | ALBERT LEA | MN | 56007 | |
| Powder River, Inc. | 485 East 1130 South | | | Provo | UT | 84606 | |
| POWER MAGNETS USA INC | PO BOX 1848 | | | BURNSVILLE | MN | 55337 | |
| POWER PRODUCTS SUPPLY CORP | 1333 VALLEY DRIVE | | | ROCK VALLEY | IA | 51247 | |
| POWERFIELDS | 3520 ARTHUR STREET | | | CALDWELL | ID | 83605 | |
| PRAIRIE PRODUCTS | 111 COMMERCE ST | | | HILLSBORO | KS | 67063 | |
| PRE VENT FEEDERS | 2485 STRATFIELD DR | | | GERMANTOWN | TN | 38139 | |
| PREMIER POLYMERS, LLC | 16800 Imperial Valley Dr. | Suite 400 | | Houston | TX | 77060 | |
| PRIDE POLYMERS LLC | 1111 N 20th Ave. | | | YAKIMA | WA | 98902 | |
| PRIEFERT RANCH EQUIPMENT | David K. Smith | P.O. Box 1540 | | Mt. Pleasant | TX | 75456 | |
| PRIMESOURCE BUILDING PROD. INC. | c/o Mike Foreman | 1321 Greenway Dr. | | Irving | TX | 75038 | |
| PRIMOS INC | PRIMOS/BUSHNELL | DEPT CH 16395 | | PALATINE | IL | 60055-6395 | |
| PRINCETON CO GENERATION CORP | PO BOX 2440 | | | PRINCETON | BC | V0X 1W0 | CANADA |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

16 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| PRINTCRAFT PRESS | 3834 SOUTH PROFESSIONAL WAY | | | IDAHO FALLS | ID | 83402 | |
| Pro Ag Marketing | 228 S Main St | Po Box 128 | | Kensington | KS | 66951-0128 | |
| PRO LINE MFG | PO BOX 10045 | | | UNIONDALE | NY | 11555 | |
| PRO MED LLC | PO BOX 226 | | | PALMYRA | MO | 63461 | |
| PROLABS | AGRI LABORATORIES LTD | PO BOX 879011 | | KANSAS CITY | MO | 64187-9011 | |
| Pulvair Site Group | Attn: Michael G. McLaren | Black McLaren Jones Ryland & Griffee, P.C. | 530 Oak Court Drive, Suite 360 | Memphis | TN | 38117 | |
| PYRANHA INC | 6602 CUNNINGHAM RD | | | HOUSTON | TX | 77041-4726 | |
| Pyxis Regulatory Consulting, Inc. | 4110 136th St NW | | | Gig Harbor | WA | 98332 | |
| Q C Supply LLC | 574 Road 11 | PO Box 581 | | Schuyler | NE | 68661 | |
| QUALI TECH INC | 318 LAKE HAZELTINE DRIVE | | | CHASKA | MN | 55318 | |
| QUAYSIDE PUBLISHING | HACHETTE BOOK GROUP | PO BOX 8828, JFK STATION | | BOSTON | MA | 02114-8828 | |
| R AND S MACHINERY AND DESIGN | PO BOX 802 | | | BELMONT | NC | 28012 | |
| R J MATTHEWS COMPANY | 2780 RICHVILLE DR SE | | | MASSILLON | OH | 44646 | |
| Ramsdell, Avis | 2864 Pelican PT Curve | | | Mound | MN | 55364 | |
| Rathbone Sales Inc | 3860 E Broadway Extd | PO Box 866 | | Moses Lake | WA | 98837 | |
| RB RUBBER PRODUCTS | 904 NE 10TH AVE | | | MCMINNVILLE | OR | 97120 | |
| RED CARPET STUDIOS LTD | PO BOX 71-0984 | | | COLUMBUS | OH | 43271-0984 | |
| Reeves International, Inc | 14 Industrial Road | | | Pequannock | NJ | 07440 | |
| REMWOOD PRODUCTS CO | PO BOX 35305 | | | TULSA | OK | 74153 | |
| RESPONSE PRODUCTS | 44523 ROAD 795 | PO BOX 643 | | Broken Bow | NE | 68822 | |
| Retirement Plan Actuaries, Inc. | 9881 Deerbrook Drive | | | Chanhassen | MN | 55317 | |
| RETTIG FAMILY PALLETS INC | G510 COUNTY ROAD 14 | | | HOLGATE | OH | 43527 | |
| REYNOLDS RANCH & FARM SUPPLY | 501 MADISON ST | | | RED BLUFF | CA | 96080 | |
| RHE HATCO INC | LBX # 774704 | 4704 SOLUTIONS CENTER | | CHICAGO | IL | 60677-400 | |
| RICHDEL INC | PO BOX 1968 | | | CARSON CITY | NV | 89702 | |
| RITCHEY MANUFACTURING CO | 13821 SABLE BLVD | | | BRIGHTON | CO | 80601 | |
| RIVERLAND COMMUNITY COLLEGE | 2200 RIVERLAND DRIVE | | | ALBERT LEA | MN | 56007 | |
| ROAD RUNNER TRANSPORTATION SERVICES | PO BOX 809066 | | | CHICAGO | IL | 60680-9066 | |
| Roaring Fork Valley Co-op | 0760 Hwy 133 | | | Carbondale | CO | 81623 | |
| Robert Ellis | 118 County Rd CC | | | Star Prairie | WI | 54026 | |
| Robert Ellis | 118 County Rd CC | | | Star Prairie | WI | 54026 | |
| Robert J. Matthews Co. | Attn: Angela Efinger | RJ Matthews Co. | 2780 Richville Dr SE | Massillon | OH | 44646 | |
| ROBERTS' SPECIALTY COMPANY | 1308 10TH DRIVE S E | | | AUSTIN | MN | 55912 | |
| ROBINSON OUTDOOR PRODUCT | PO BOX 1521 | | | MINNEAPOLIS | MN | 54480 | |
| ROBLON | PO BOX 120 | DK-9900 FREDERIKSHAVN | | Nordhavnsvej 1 | | | Denmark |
| ROCK CREEK REFRIGERATION | PO BOX 5161 | | | TWIN FALLS | ID | 83303-5161 | |
| Rocky Brands Wholesale | 39 East Canal Street | | | Nelsonville | OH | 45764 | |
| ROCKY SHOES AND BOOTS INC | PO BOX 644744 | | | PITTSBURGH | PA | 15264-4744 | |
| ROD PATRICK, INC. | Commercial Collection Solutions, Inc. | P.O. Box 4156 | | Seal Beach | CA | 90740 | |
| Rodney W. Funk dba Prairie Products | 111 Commerce St. | | | Hillsboro | KS | 67063 | |
| RodR, Ronald E. | 45124 Plentywood Road | | | Perham | MN | 56573 | |
| ROGERS MACHINERY COMPANY INC | PO BOX 230429 | | | PORTLAND | OR | 97281-0429 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

17 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Rona Inc dba TruServ Canada Inc | 1530 Gamble Place | | | Winnipeg | Manitoba | R3T 1N6 | Canada |
| Rubbermaid Commercial Products, div. of Rubbermaid Inc., sub. of Newell Rubbermaid, Inc. | Attn: Gary Popp | Newell Rubbermaid, Inc. | 29 E. Stephenson Street, 156616 | Freeport | IL | 61032 | |
| RUSSELL ASSOCIATES | 229 SOUTH MAIN STREET | | | LE SUEUR | MN | 56058 | |
| S AND D INC | PO BOX 36 | | | AMBOY | IN | 46911 | |
| S AND J TOOLS INC | 35008 DUBLING GULCH RD | | | ST IGNATIUS | MT | 59865 | |
| Saddle Barn Inc. | 1102 N. Garden Ave. | | | Roswell | NM | 88201 | |
| SAFARI PROGRAMS INC | DBA SAFARI LTD | PO BOX 904047 | | CHARLOTTE | NC | 28290-4047 | |
| Sand Hollow Ag Supply Inc | PO BOX 729 | | | Hermiston | OR | 97838 | |
| SATCO PRODUCTS INC | 110 HEARTLAND BLVD | | | BRENTWOOD | NY | 11717 | |
| SATHER ENGINEERING | 2009 STEVENS STREET | | | ALBERT LEA | MN | 56007 | |
| SAV TRANSPORTATION GROUP INC | 11325 ZEON ST NW | PO BOX 480050 | | COON RAPIDS | MN | 55448-0050 | |
| SCHAEFFER MFG COMPANY | 5461 US HWY 93 | | | JEROME | ID | 83338 | |
| SCHAFER, ELLEN M | 6418 158TH STREET W | | | APPLE VALLEY | MN | 55124 | |
| Scheetz Implement LLC | 501 S Hwy 37 | | | Parkston | SD | 57366 | |
| Schermerhorn Brothers Co | 12922 Florence Avenue | | | Santa Fe Springs | CA | 90670-4578 | |
| Schleich USA Inc. | c/o Sherman C. Walton | 10000 Twin Lakes Parkway, Suite A | | Charlotte | NC | 28269 | |
| SCHULD BUSHNELL | PO BOX 179 | | | BUSHNELL | IL | 61422-0179 | |
| SERGEANTS PET CARE PRODUCTS | 26540 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| SHAPLEY'S | 11650 CHITWOOD DR | | | FORT MEYERS | FL | 33908 | |
| SHARDA WORLDWIDE EXPORTS PVT LTD | DOMNIC HOLM, 29TH ROAD | BANDRA | | Mumbai | | 400050 | India |
| SHARON BADENHOP1 | T619 COUNTY RD 15 | | | NAPOLEON | OH | 43545 | |
| Shepherds Garage Inc | 107 Jardine Avenue | | | Jackson | MT | 59736 | |
| SHOPKO | P.O. Box 19060 | | | Green Bay | WI | 54304 | |
| SHUR CO LLC | PO BOX 713 | | | YANKTON | SD | 57078-0713 | |
| SIGNATURE PRODUCT GROUP | 1490 NORTH 2200 WEST | | | SALT LAKE CITY | UT | 84116 | |
| SIOUX STEEL CO INC | 196 1/2 E 6TH ST | PO BOX 1265 | | SIOUX FALLS | SD | 57101-1265 | |
| SIPCAM AGRO USA INC | PO BOX 823479 | | | PHILADELPHIA | PA | 19182-3479 | |
| SMITH AND PARTNERS LLC DBA SILVER STAG | 328 MARTIN ST | | | BLAINE | WA | 98230 | |
| Smoky Mountain Boots | Robert Thorp | 2021 Cedars Rd Ste 300 | | Lawrenceville | GA | 30043 | |
| SNAKE RIVER EAR NOSE AND THROAT | 706 N COLLEGE RD, STE C | | | TWIN FALLS | ID | 83301 | |
| SOFTWARE HARDWARE INTEGRATION | SHI | PO BOX 952121 | | DALLAS | TX | 75395-2121 | |
| SOLO INC | PO BOX 79376 | | | BALTIMORE | MD | 21279-0376 | |
| Soran's Restaurants | PO Box 907 | | | Twin Falls | ID | 83338-0907 | |
| SORANS RESTAURANTS INC | PO BOX 907 | TURF CLUB | | TWIN FALLS | ID | 83303-0907 | |
| SOURCE DYNAMICS LLC | PO BOX 313 | | | VALPARAISO | IN | 46384-0313 | |
| Source, Inc. | 101 Fowler Road | | | North Branford | CT | 06471 | |
| South Plains Implement | 204 N Hwy 38, | | | Seminole | TX | 79360 | |
| Southeast Milk Inc | 854 East Main Street | | | Mayo | FL | 32066 | |
| SOUTHERN METAL PROCESSING | PO DRAWER 3327 | 130 ALLRED LANE | | OXFORD | AL | 36203 | |
| Southern States Coop | P.O. Box 26234 | | | Richmond | VA | 23260 | |
| Southern States Coop | Wholesale Accounting | Po Box 26234 | | Richmond | VA | 23260 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

18 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SOUTHERN STATES COOPERATIVE | Po Box 26234 | | | Richmond | VA | 23260 | |
| SOUTHSIDE PALLETS | 9975 SOUTHSIDE BLVD | | | NAMPA | ID | 83686 | |
| SPARHAWK LABORATORIES INC | 12340 SANTE FE TRAIL DRIVE | | | LENEXA | KS | 66215 | |
| SPRINGER MAGRATH COMPANY | SDS 12-2540 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2540 | |
| SPRINGER MAGRATH COMPANY | SDS 12-2540 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2540 | |
| SPS COMMERCE INC | VB BOX 3 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | |
| ST LUKES MAGIC VALLEY REG MEDICAL CENTER | P.O. Box 409 | | | TWIN FALLS | ID | 83303-0409 | |
| STANDARD FORWARDING LLC | 62820 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0628 | |
| STANDRIDGE COLOR CORP | 1196 EAST HIGHTOWER TRAIL | PO BOX 1086 | | SOCIAL CIRCLE | GA | 30025 | |
| Stanislaus Farm Supply | 624 E Service Road | | | Modesto | CA | 95358-9444 | |
| Stanislaus Farm Supply | 624 E Service Road | | | Modesto | CA | 95351 | |
| Stanislaus Farm Supply | 624 E. Service Road | | | Modesto | CA | 95358 | |
| STAR HORSE PRODUCTS NV INC | 311 WEST THIRD STREET | SUITE 212-2808 | | CARSON CITY | NV | 89703 | |
| STAY TUFF FENCE MFG | BANK OF AMERICA | PO BOX 843739 | | DALLAS | TX | 75284-3739 | |
| STERLING INTERNATIONAL INC | 3808 N SULLIVAN RD BLDG 16 | | | SPOKANE | WA | 99216-1616 | |
| STONE MANUFACTURING AND SUPPLY CO | 1212 KANSAS AVENUE | | | KANSAS CITY | MO | 64127 | |
| STRAIGHT ARROW PRODUCTS | PO BOX 20350 | | | LEHIGH VALLEY | PA | 18020-0350 | |
| STRIKER TOOLS LLC | 10233 TIMS LAKE BLVD | | | GRASS LAKE | MI | 49240 | |
| SUBURBAN PROPANE BG | PO BOX 619 | | | BOWLING GREEN | OH | 43402-0619 | |
| SUCCESS APPAREL LLC | C/O WELLS FARGO TRADE CAPITAL SERVICES INC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| Sun Prairie Grain | 100 East Central Ave | PO Box M | | Velva | ND | 58790 | |
| SUNSOURCE | 23851 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| SUNSOURCE | 23851 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| SYMANTEC CORPORATION | PO BOX 742345 | | | LOS ANGELES | CA | 90074-2345 | |
| Syngenta Crop Protection, LLC | c/o David H. Conaway, Esquire | Shumaker, Loop & Kendrick, LLP | 128 S. Tryon Street, Suite 1800 | Charlotte | NC | 28202 | |
| T AND R TRUCK BROKERAGE LLC | 401 GOODING ST NORTH,  SUITE 102 | | | TWIN FALLS | ID | 83301 | |
| TACOMA AG LLC | PO BOX 14073 | | | DURHAM | NC | 27709 | |
| TARTER LLC | M. Travis Cox, Vice President and General Manager of Tarter | PO Box 10 | 10739 South US 27 | Dunnville | KY | 42528 | |
| Tate County Coop | 205 S Scott St | | | Senatobia | MS | 38668 | |
| Techmer PM LLC | Attn: Lyndia Smith | # 1 Quality Circle | | Clinton | TN | 37716 | |
| TECHMIX INC | SPECIALTY PRODUCTS | 740 BOWMAN ST | | STEWART | MN | 55385 | |
| TEEBOO USA LLC | 415 MONTANA AVE SUITE 303 | | | SANTA MONICA | CA | 90403 | |
| TELENATIONAL COMMUNICATIONS INC | PO BOX  1360 | | | ATHENS | TX | 75751 | |
| TENAX CORP | 4800 E MONUMENT ST | | | BALTIMORE | MD | 21205-3042 | |
| Tennessee Farmers Cooperative | Michael E. Collins | 150 Fourth Avenue North Suite 2200 | | Nashville | TN | 37219 | |
| Tennessee Farmers Cooperative | Michael E. Collins | 150 Fourth Avenue North Suite 2200 | | Nashville | TN | 37219 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

19 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Tennessee Farmers Cooperative | Michael E. Collins | 150 Fourth Avenue North, Suite 2200 | | Nashville | TN | 37219 | |
| Tennessee Farmers Cooperative | Michael E. Collins | 150 Fourth Avenue North, Suite 2200 | | Nashville | TN | 37219 | |
| Tennessee Farmers Cooperative | Michael E. Collins | 150 Fourth Avenue North Suite 2200 | | Nashville | TN | 37219 | |
| Tennessee Farmers Cooperative | Michael E. Collins | 150 Fourth Avenue North Suite 2200 | | Nashville | TN | 37219 | |
| TEXAS LEATHER MFG | PO BOX 148 | | | HONEY GROVE | TX | 75446 | |
| The CIT Group/Commercial Services, Inc., for Itself and as Agent | 11 West 42nd Street | | | New York | NY | 10036 | |
| THE HILLMAN GROUP INC | 1625 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | |
| THE HUBBARD COMPANY | PO BOX 100 | | | DEFIANCE | OH | 43512 | |
| THE IRWIN BROWN CO | 212 CHARTRES ST | | | NEW ORLEANS | LA | 70176 | |
| THE KIDS WATCH COMPANY | C/O MAGNOLIA FINANCIAL, INC | PO BOX 16807 | | ATLANTA | GA | 30321-0807 | |
| THE NAKED BEE | PO BOX 1706 | | | LA MESA | CA | 91942 | |
| Thomas Brawley | 12326 Falk Trial | | | Northfield | MN | 55067 | |
| THOMAS E KELLER TRUCKING INC | 24862 ELLIOTT ROAD | | | DEFIANCE | OH | 43512 | |
| Thomas Vicker | 5704 Parkwood Lane | | | Edina | MN | 55346 | |
| THOMPSON SANITATION INC | PO BOX 154 | | | CLARKS GROVE | MN | 56016 | |
| ThyssenKrupp Elevator | c/o CST CO | PO Box 224768 | | Dallas | TX | 75222 | |
| TIDE INTERNATIONAL USA INC | 21 HUBBLE | | | IRVINE | CA | 92618 | |
| Tillman Motor Co | 4514 US Hwy 2 West | | | Harve | MT | 59501 | |
| TILSNER CARTON COMPANY | 162 YORK AVE E | | | SAINT PAUL | MN | 55117 | |
| TIMELESS FENCING SYSTEMS | PO BOX 1178 | | | GREENVILLE | TN | 37744 | |
| Timothy Mason | 5225 Grandview SQ #302 | | | Edina | MN | 55436 | |
| TIM'S SPOTTING SERVICE INC | 431 HILLCREST | PO BOX 86 | | GLENVILLE | MN | 56036 | |
| Tim's Spotting Service, Inc | P.O. Box 86 | | | Glenville | MN | 56036 | |
| Tingley Rubber Corp. | 1551 S. Washington Ave STE 403 | | | Piscataway | NJ | 08854 | |
| TITAN TRAILER MFG INC | 208 W Main St | | | Waterville | KS | 66548 | |
| TM BOOKS AND VIDEO | PO BOX 9228 | | | MICHIGAN CITY | IN | 46361-9228 | |
| TODAY'S FARMER | 201 RAY YOUNG DRIVE | | | COLUMBIA | MO | 65201-3599 | |
| TOKLAT ORIGINALS INC | PO BOX 488 | | | LAKE OSWEGO | OR | 97034 | |
| TOMY INTERNATIONAL INC | 39792 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | |
| Torgerson Hay Co & Ronald Torgerson | 1854 North 2500 E | | | Hamer | ID | 83425 | |
| Total Quality Logistics | 1701 Edison Drive | | | Milford | OH | 45150 | |
| TOVAR, PAMELA J. | 1905 E JOHNSON | | | ALBERT LEA | MN | 56007 | |
| TOWNSEND POLYMER SERVICES AND INFORMATION | PO BOX 90327 | | | HOUSTON | TX | 77290 | |
| Toysmith | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | East Windsor | NJ | 08520 | |
| Trademark Plastics Corporation | 1 Washington Park, Suite 1200 | Attention: Sean Browne | | Newark | NJ | 07102 | |
| TREASURER CITY OF BOWLING GREEN KY | CITY OF BOWLING GREEN KY | 1001 College Street | | Bowling Green | KY | 42101 | |
| TRENDITIONS LLC | 3501 RAIDER DRIVE | | | HURST | TX | 76053 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

20 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| TRI RINSE | 1402 SOUTH SECOND ST | | | ST LOUIS | MO | 63104 | |
| TROXEL LLC | 6222 FERRIS SQUARE | | | SAN DIEGO | CA | 92121 | |
| Tru Fragrance | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | East Windsor | NJ | 08520 | |
| TRU TEST INC | 528 Grant Rd | | | Mineral Wells | TX | 76067 | |
| TUCKER, VIRGINIA L | 13309 Parkwood DR # 3 | | | Burnsville | MN | 55337 | |
| TUFF STUFF PRODUCTS | PO BOX 9348 | | | TERRA BELLA | CA | 93270 | |
| TWIN CITY MAINTENANCE TEAM INC | 5251 WEST 73RD ST | SUITE F | | EDINA | MN | 55439 | |
| TWISTED X INC | DRAWER # 1772 | PO BOX 5935 | | TROY | MI | 48007 | |
| UFA Co-Operative Limited | Suite 700, 4838 Richard Rd SW | | | Calgary | AB | T3E 6L1 | Canada |
| ULINE | ATTN;A/R | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | |
| Union Invivo | Jérôme Duchalais | Deputy Managing Director | 83, Avenue de la Grande-Armée | Paris Cedex 16 | | 75782 | FRANCE |
| UNISHIPPERS | PO BOX 13481 | | | SPRINGFIELD | IL | 62791-3481 | |
| United Farmers of Alberta | 4838 Richard Road SW, Suite 700 | | | Calgary | AB | T3E 7LI | |
| United Hardware Distributing Company | Attn: Julie Moore | 5005 Nathan Lane | | Plymouth | MN | 55440 | |
| UNITED HARDWARE DISTRIBUTION CO | PO BOX 410 | | | MINNEAPOLIS | MN | 55440-0410 | |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| United Parcel Service | c/o Receivable Management Services ("RMS") | P.O. Box 4396 | | Timonium | MD | 21094 | |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| United Parcel Service (Freight) | c/o Receivable Management Services ("RMS") | P.O. Box 4396 | | Timonium | MD | 21094 | |
| United Phosphurus, Inc. | E. David Chanin | One Liberty Place | 1650 Market St., 46th Fl. | Philadelphia | PA | 19103 | |
| UNITED RAILROAD MATERIALS CO | 2110 SPECTRA DR | | | COLORADO SPRINGS | CO | 80906 | |
| UNIVAR USA INC | 13009 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| UNIVAR USA INC. | ATTN: CHERI JAMES | 17425 NE UNION HILL RD | | REDMOND | WA | 98052 | |
| US AUTOMATIC LTD | 118 HILLSIDE DR | | | LEWISVILLE | TX | 75057 | |
| US Bank NA dba US Bank Equipment Finance | 1310 Madrid Street | | | Marshall | MN | 56258 | |
| US Chemical | 25338 Network Place | | | Chicago | IL | 60673-1253 | |
| US CHEMICAL | 25338 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| US COMPLIANCE CORPORATION | 520 3RD STREET | SUITE 100 | | EXCELSIOR | MN | 55331-1928 | |
| US Water Service | 12270 43RD STREET NE | | | ST MICHAEL | MN | 55376 | |
| US WATER SERVICES | 12270 43RD STREET NE | | | ST MICHAEL | MN | 55376-8517 | |
| VALHOMA CORPORATION | PO BOX 54707 | | | TULSA | OK | 74155 | |
| VALHOMA CORPORATION | PO BOX 54707 | | | TULSA | OK | 74155 | |
| VALHOMA CORPORATION | PO BOX 54707 | | | TULSA | OK | 74155 | |
| VALLEY CARTAGE AND WAREHOUSING | 3011 ENLOE STREET | | | HUDSON | WI | 54016 | |
| VALLEY COOPS INC | 1833 S Lincoln | | | Jerome | ID | 83338 | |
| Valley Wide Coop | 910 S ONEIDA | PO BOX 365 | | RUPERT | ID | 83350 | |
| VASCO INC | 1103 HERSHEY ST | | | ALBERT LEA | MN | 56007 | |
| Vaughn Borchers Hay | 1174 East US Hwy 2 | | | Gilman | IL | 60938 | |

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| VEOLIA ENVIRONMENTAL SRVS INC | DEPT 73709 | | | CHICAGO | IL | 60673-7709 | |
| VERIZON BUSINESS | P.O. Box 31307 | | | Salt Lake City | UT | 84130-1307 | |
| VF IMAGEWEAR INC | PO Box 640396 | | | Pittsburgh | PA | 15264-0396 | |
| VF JEANSWEAR LP | Mike Durant | PO Box 751478 | | Charlotte | NC | 28275 | |
| VF Jeanswear LP | Attention: Mike Durant Director | 335 Church Court | | Greensboro | NC | 27401 | |
| VICKER, THOMAS H | 5704 PARKWOOD LANE | | | EDINA | MN | 55436 | |
| VITAKRAFT SUN SEED INC | PO BOX 33 | | | BOWLING GREEN | OH | 43402 | |
| VITRAN EXPRESS | PO BOX 633519 | | | CINCINNATI | OH | 45263-3519 | |
| VOGT WESTERN SILVER | PO BOX 1129 | | | WOODLAND | CA | 95776 | |
| W AND H MANUFACTURERS | PO Box 255 | | | Nebraska City | NE | 68410 | |
| W F YOUNG INC | PO BOX 1990 | 302 BENTON DRIVE | | EAST LONGMEADOW | MA | 01028-1990 | |
| W SILVER INC | PO BOX 12904 | | | EL PASO | TX | 79913 | |
| W W GRAINGER INC | ATTN: SPECIAL COLLECTIONS DEPT | MES178828715532832344600 | 7300 N MELVINA | NILES | IL | 60714 | |
| W W GRAINGER INC | ATTN: SPECIAL COLLECTIONS DEPT | MES178828715532832344600 | 7300 N MELVINA | NILES | IL | 60714 | |
| W W MANUFACTURING CO INC | PO BOX 703 | | | WEATHERFORD | OK | 73096 | |
| W&H Manufactures | P.O. Box 255 | | | Nebraska City | NE | 68410 | |
| W. Silver, Inc. | Scotthulse, P.C., | c/o Stuart R. Schwartz | 201 E. Main, Ste. 1100 | El Paso | Texas | 79901 | |
| Wald Fencing & Supplies | 9070 Hwy 3 | | | Wishek | ND | 58495 | |
| WALTHER ANIMAL HEALTH INC | PO Box 3 | | | LEIPSIC | OH | 45856-0003 | |
| WARE MFG INC | 1439 S 40th Ave | Suite 400 | | PHOENIX | AZ | 85009 | |
| WARREN COUNTY NURSERY INC | 6492 Beersheba Hwy | | | Mc Minnville | TN | 37110-3932 | |
| WARWICK INDUSTRIAL ELECTRIC CO | 8204 WEST 125TH STREET | | | SAVAGE | MN | 55378 | |
| Waste Management | Waste Management - RMC | 2625 W. Grandview Rd. Ste 150 | | Phoenix | AZ | 85023 | |
| WASTE MANAGEMENT OF SO MN | W 132 N10487 Grant Drive | | | Germantown | WI | 53022 | |
| WATER WELLNESS USA LLC | 217 SAINT EUSEBIA STREET | | | PENSACOLA | FL | 32503 | |
| WATERTECH | 2470 WARREN AVENUE | | | TWIN FALLS | ID | 83301 | |
| WATTS MACHINE INC | 1982 FLORAL AVE | | | TWIN FALLS | ID | 83301 | |
| WCP SOLUTIONS | Attn: Credit Manager | 3511 South TK Avenue | | BOISE | ID | 83705 | |
| Weaks Martin Implement | PO Box 910 | | | Mission | TX | 78573 | |
| WEATHERBEETA USA INC | 201 MILL RD | | | EDISON | NJ | 08837-0000 | |
| WEAVER LEATHER GOODS INC | PO BOX 68 | 7540 CR 201 | | MT HOPE | OH | 44660 | |
| Weaver Leather LLC | P.O. Box 68 | | | Mt. Hope | OH | 44660 | |
| Weaver Leather LLC | P.O. Box 68 | | | Mt. Hope | OH | 44660 | |
| Wedgewood Cove Golf Club | 2200 West 9th Street | | | Albert Lea | MN | 56007 | |
| WELDY ENTERPRISES | 911 E Waterford St | | | Wakarusa | IN | 46573 | |
| WELL HORSE C/O EFFECTIVE MARKETING SOLUTIONS INC | 13 PARK AVENUE WEST SUITE 601 | | | MANSFIELD | OH | 44902 | |
| WELLS FARGO TRADE CAPITAL SERVICES, INC. WELLS FARGO BANK, N.A. | 100 PARK AVE 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| Wells Lamont LLC | 6640 W. Touhy Ave | | | Wiles | IL | 60714 | |
| WERNER ELECTRIC SUPPLY | 850 32nd Avenue | | | CEDAR RAPIDS | IA | 52404 | |
| West Central Ag Services | PO Box 368 | | | Ulen | MN | 56585 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

22 of 23

Exhibit E
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| West Central Coop | 406 First St | PO Box 68 | | Ralston | IA | 51459 | |
| West Link Ag | 100 W Overland Rd, Ste 201 | | | Meridian | ID | 83642 | |
| Westlink Ag | 100 W. Overland Rd, Suite 201 | | | Meridian | ID | 83642 | |
| WestLink Ag Cooperative Corporation | 100 W. Overland Rd. Ste. 201 | | | Meridian | ID | 83642 | |
| WestLink Ag Cooperative Corporation | 100 W Overland Rd. St. 201 | | | Meridian | ID | 83642 | |
| WG CRITICAL CARE | 62926 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WHITE, JACOB T | 322 EAST 3RD STREET APT #17 | | | ALBERT LEA | MN | 56007 | |
| Wild Canyon Landscape Services, Inc | 6245 Crackleberry Tr. | | | Woodbury | MN | 55129 | |
| Wild Canyon Landscape Services, Inc. | 6245 Crackleberry Trail | | | Woodbury | MN | 55129 | |
| WILDGAME INNOVATIONS LLC | DBA BA PRODUCTS | 602 FOUNTAIN PARKWAY | | GRAND PRAIRIE | TX | 75050 | |
| William Cubbage | 20 Carriage Lane | | | Burnsville | MN | 55306 | |
| WILLIAMSON DICKIE MANUFACTURING | PO BOX 915156 | | | DALLAS | TX | 75391-5156 | |
| WILLOW CREEK PRESS | PO BOX 147 | | | MINOCQUA | WI | 54548 | |
| WILLOWOOD USA LLC | 1600 NW GARDEN VALLEY BLVD, STE 120 | | | ROSEBURG | OR | 97471 | |
| WIND TWINE AND HOOKS | 411 TOWNSHIP RD  156  RR3 | | | LEAMINGTON | ON | N8H 3V6 | CANADA |
| WINFIELD SOLUTIONS | PAYMENT PROCESSING CENTER | PO BOX 847278 | | DALLAS | TX | 75284-7278 | |
| Winfield Solutions, LLC | Jonathan C. Miesen, Esq. | Associate General Counsel-litigation | 4001 Lexington Avenue N, MS 2500 | Arden Hlls | MN | 55126 | |
| WOLVERINE WORLDWIDE | 25759 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | |
| Wolverine Worldwide Inc. | 9341 Courtland DR | | | Rockford | MI | 49351-0001 | |
| Woodson Cty Coop Assn | 700 W Rutledge | Po Box 308 | | Yates Center | KS | 66783-0308 | |
| WooDstream Corporation | 69 N. Locust St | | | Lititz | PA | 17543 | |
| WORTHY PROMOTIONAL PRODUCTS | 20 FIRST AVE | | | ECLECTIC | AL | 36024 | |
| WRANGLER SOCKS | CAROLINA HOSIERY | PO BOX 850 | | BURLINGTON | NC | 27215 | |
| Wrayzier LC dba OffsiteBackups.com | c/o Michelle Frazier | PO Box K | | Garden City | KS | 67846 | |
| XPEDITE SYSTEMS LLC | PO BOX 116451 | | | ATLANTA | GA | 30368-6451 | |
| Y TEX CORPORATION | Denny Baustert | 1825 Big Horn Avenue | | Cody | WY | 82414 | |
| Y TEX CORPORATION | Denny Baustert | 1825 Big Horn Avenue | | Cody | WY | 82414 | |
| YEOMAN AND CO | 19767 HARDSCRABBLE RD | PO BOX 30 | | MONTICELLO | IA | 52310 | |
| YORK WORLDWIDE TECHNOLOGIES INC | 14998 CLEVELAND, SUITE # 4 | | | SPRING LAKE | MI | 49456 | |
| YRC, Inc. | c/o RMS | P.O. Box 5126 | | Timonium | MD | 21094 | |
| Y-TEX Corporation | c/o Jenny R. Kasen, Esq. | 1874 E. Marlton Pike, Suite 3 | | Cherry HIll | NJ | 08003 | |
| Z TAGS | Dawn Schneider | 20261 E. Appoloosa Drive | | Queen Creek | AZ | 85242 | |
| Z TAGS | Dawn Schneider | 20261 E. Appoloosa Drive | | Queen Creek | AZ | 85242 | |
| ZEP COMMERCIAL SALES AND SERVICE | 12118 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ZEP MANUFACTURING COMPANY | FILE 50188 | | | LOS ANGELES | CA | 90074-0188 | |
| ZOETIS | David Juda | 14127 Parkhill St. | | Overland Park | KS | 66221 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

23 of 23

**<u>Exhibit F</u>**

Exhibit F
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIG PROPERTY CASUALTY, INC | MICHELLE A. LEVITT | 175 WATER ST. | 15TH FLOOR | | NEW YORK | NY | 10038 | |
| ANDERSEN, FRANK L | 21881 DOUGLAS AVENUE | | | | ALBERT LEA | MN | 56007 | |
| ANDERSON, JEAN L | 1064 KETTLE CREEK RD | | | | EAGAN | MN | 55123 | |
| ANDERSON, JAY M | 112 E HAWTHORNE STREET | | | | ALBERT LEA | MN | 56007 | |
| AT&T Mobility II, LLC | Melissa Dunlap | c/o AT&T Services Inc.- Karen Cavagnaro | One AT&T Way, Suite 3A104 | | Bedminster | NJ | 7921 | |
| AURORA HENNA COMPANY | 1701 EAST HENNEPIN AVE B-55 | | | | MINNEAPOLIS | MN | 55414 | |
| BASEMAN, ROBERT E | 10956 790TH AVENUE | | | | GLENVILLE | MN | 56036 | |
| BATCHELAR, DENNIS D | 103 HONDO STREET | | | | LATHROP | MO | 64465 | |
| BDI-Bearing Distributors, Inc. | Attn: Andrea Moeller, Credit Mgr | PO Box 936 | | | Waterloo | IA | 50704 | |
| BILL MITCHELL ELECTRIC INC | c/o Jacquelyn Mitchell | 7446 170TH COURT WEST | | | ROSEMOUNT | MN | 55068 | |
| BITTERMAN FAMILY CONFECTIONS | Leslie Bitterman | 3107 Gillham Road | | | Kansas City | MO | 64109 | |
| BLOWERS, DEBRA K. | 2007 WILBY CIRCLE | | | | ALBERT LEA | MN | 56007 | |
| Bohlmann, Inc. | PO BOX 369 | | | | Denison | IA | 51442 | |
| Borkholder, Vernon M. | P. O. Box 83, 106 N. Henry | | | | Milford | IN | 46542 | |
| BOWES, CYNTHIA K | 10706 NW DIRECT RIVER DR | | | | COON RAPIDS | MN | 55433 | |
| BUTLER, STEVEN E | 1209 JAMES AVENUE | | | | ALBERT LEA | MN | 56007 | |
| CARNEY, DAWN M | 1943 N RUBY COURT | | | | EAGAN | MN | 55122 | |
| City of Bowling Green | PO Box 1410 | | | | Bowling Green | KY | 42102 | |
| City of Napoleon | 255 W Riverview Ave | | | | Napoleon | OH | 43545-0151 | |
| Claims Recovery Group LLC (As Assignee of Arrow Printing Inc.) | 92 Union Avenue | | | | Cresskill | NJ | 7626 | |
| Claims Recovery Group LLC (As Assignee of Hudson's Shoes) | 92 Union Avenue | | | | Cresskill | NJ | 7626 | |
| Claims Recovery Group LLC (As Assignee of Scott's Office Products) | 92 Union Avenue | | | | Cresskill | NJ | 7626 | |
| COPENHAVER, HANNAH I | 14514 BURNS SCHOOL ROAD | | | | LEXINGTON | MO | 64067 | |
| Cotch, Charles M. | 12569 Quinn St. NW | | | | Minneapolis | MN | 55448 | |
| Countryside Cooperative | 514 East Main Street | PO Box 250 | | | Durand | WI | 54736 | |
| CUBBAGE, WILLIAM C | 20 CARRIAGE LANE | | | | Burnsville | MN | 55306 | |
| CUSTOM CONCRETE & DESIGN, LLC | Charles Rhiner Custom Concrete + Design, LLC | 823 Spark Avenue | P.O.Box 506 | | Albert Lea | MN | 56007 | |
| D & C Distributors | Chad Johnson | 300 #81 Road | | | Ellensburg | WA | 98926 | |
| Dacoma Farmers Coop Inc | 601 4th St | | | | Dacoma | OK | 73731-0504 | |
| Dacoma Farmers Coop Inc | P.O. Box 220 | | | | Dacoma | OK | 73731 | |
| Dakota County | Dakota County Property Taxation & Records | Attn Taxation | | | Hastings | MN | 55033-2392 | |
| Dakota County | Jeff Timmerman | Dakota County Attorney's Office | 1560 Highway 55 | | Hastings | MN | 55033-2392 | |
| Dean, Dorothy  A | 14333 Ebony Lane | | | | Saint Paul | MN | 55124 | |
| DOCKSTADER, DOUGLAS N | 218 W AVE I #35 | | | | JEROME | ID | 83338 | |
| DONALD, WILLIAM A | 9584 161ST STREET WEST | | | | LAKEVILLE | MN | 55044 | |
| DULITZ, MATTHEW S | 125 MORIN ROAD | | | | ALDEN | MN | 56009 | |
| DURYEE, LANE R | 614 TROTTER DRIVE | | | | TWIN FALLS | ID | 83301 | |
| Eduardo Cavalcanti Birkeland | Rua Araujo Porto Alegre N 36 | Room 1104 | Centro | | Rio De Janeiro | RJ | 20030-013 | Brasil |
| Erickson, Todd | 8709 Walton Oaks Drive | | | | Bloomington | MN | 55438 | |
| Fair Harbor Capital, LLC as assignee of Jensen Excavating & Trucking Inc. | Fair Harbor Capital, LLC | PO Box 237037 | | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC as assignee of North American Label Co Inc. | PO Box 237037 | | | | New York | NY | 10023 | |
| FARMERS COOPERATIVE ASSOCIATION NKA CHS-BRULE | TIM JIMENEZ | PO Box 127 | | | Brule | NE | 69127-0127 | |
| Farmers Elevator Co | 23334 Sd Hwy 37 | | | | Artesian | SD | 57314 | |
| FARMERS GRAIN EXPRESS INC | JACOBSON TRANSPORTATION CO, INC | PO BOX 224 | | | DES MOINES | IA | 50306 | |
| Genuine Ranch Brand Inc. | 215 Bluebery Rd. | | | | Libertyville | IL | 60048 | |
| GLOBAL DIVERSIFIED INC | PO BOX 707 | | | | SLIDELL | LA | 70459 | |
| GRAY, MICHAEL H. | 2312 DAMON COURT | | | | GRANTS PASS | OR | 97527 | |
| GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corporation | GreatAmerica Financial Services Corporation | ATTN: Peggy Upton, Litigation Specialist | P.O. Box 609 | | Cedar Rapids | IA | 52406 | |
| GSM LLC | Attn Vanessa Russ | 3385 Roy Orr | | | GRAND PRAIRIE | TX | 75053 | |
| GYOLAI, DENNIS F | 3922 DONEGAL WAY | | | | Saint Paul | MN | 55122 | |
| Hachette Book Group | Attn: Tom Soczek | 3 Center Plaza | | | Boston | MA | 2108 | |
| HALLADAY, DALE I | PO BOX 11198 | | | | Saint Paul | MN | 55111 | |
| HANSON, SHARI J | 75770 GOOSEBERRY LANE | | | | ALBERT LEA | MN | 56007 | |
| HARRIS, MARK A | 5560 JUTE ROAD | | | | SENECA | MO | 64865 | |
| HEEREN, ALAN D | 201 1/2 13TH STREET SOUTH | | | | NORTHWOOD | IA | 50459 | |
| HENDRY, IAN A | 1821 NIMURA ROAD | | | | HOLTVILLE | CA | 92250 | |
| HERSHBERGER CLEANING SERVICES | MICHAEL HERSHBERGER | 639 LEONARD STREET | | | NAPOLEON | OH | 43545 | |
| Hostetler, Ronald R. | 1029 Lucerne Dr. | | | | Goshen | IN | 46526 | |
| HOWARD, DEBORAH K | 1628 MAPLE KNOLL DRIVE | | | | FALCON HEIGHTS | MN | 55113 | |
| HUBERS, BARBARA K | 22261 HARLOW AVE | | | | JORDAN | MN | 55352 | |
| HUDELSON JR, ROBERT C | 221 EAST AVE I | | | | JEROME | ID | 83338 | |
| HUTSON, GERALD C | 11030 OAK POINTE DRIVE | | | | WHITEHOUSE | OH | 43571 | |
| Idaho Electric Motor Service | 1196 Addison Ave. W. | | | | Twin Falls | ID | 83301 | |
| Intermodal Marketing & Dist Inc. | Rick Millenacker | PO BOX 20734 | | | MINNEAPOLIS | MN | 55420 | |
| INTERNATIONAL STOCK FOOD | PO BOX 1789 | | | | WOODSTOCK | GA | 30188 | |
| JENSEN, RANDY J | 2146 HIGHLAND | | | | ALBERT LEA | MN | 56007 | |
| KELLER, LISA M | 3193 VALE CIRCLE SW | | | | PRIOR LAKE | MN | 55372 | |
| KOLKE, LISA J | 16017 NE 319TH STREET | | | | BATTLE GROUND | WA | 98604 | |
| KOLSEN, DAVID J | 813 18TH AVENUE EAST | | | | JEROME | ID | 83338 | |
| KREIMIER JR, EDWARD L | 9402B STATE HWY 325 | | | | RIFLE | CO | 81650 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

1 of 2

Exhibit F
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KUNKA, MICHAEL T | 2152 W 1520 NORTH | | | | CLINTON | UT | 84015 | |
| LAMANSKE, KIMBERLY L | 809 REGENCY DRIVE | | | | KEARNEY | MO | 64060 | |
| LARUE, JAMIE R | 16290 NW 126TH STREET | | | | PLATTE CITY | MO | 64079 | |
| LEININGER, GERRY D | 502 EAST AVENUE G | | | | JEROME | ID | 83338 | |
| Levisen, Maurine M. | 7260 S. Robert Trail, Apt 212 | | | | Inver Grove Heights | MN | 55077 | |
| Mane Street Horse and Pet, LLC | Alison Bailey | 7915 Lancaster Hwy | PO Box 660 | | Waxhaw | NC | 28173 | |
| Mason, Timothy W | 5225 Grandview SQ.#302 | | | | Edina | MN | 55436 | |
| MAUZEY, CHRISTINE | 14170 NW 63RD STREET | | | | PARKVILLE | MO | 64152 | |
| MCCUNE, BRIAN R | 75624 295TH STREET | | | | CLARKS GROVE | MN | 56016 | |
| MERRICK'S INC. | MERRY PRESTON | PO BOX 338 | | | WONEWOC | WI | 53968 | |
| MFA INCORPORATED | 201 Ray Young Drive | | | | Columbia | MO | 65201 | |
| MFA INCORPORATED | Ashby & Geddes, P.A. | Ricardo Palacio | PO Box 1150 | | Wilmington | DE | 19899 | |
| MFA INCORPORATED | Attn: Stefan Knudsen | 201 RAY YOUNG DR | | | Columbia | MO | 65201 | |
| Minnesota Corrugated Box, Inc. | 2200 Y.H. Hanson Ave | Thomas Krebsbach, CEO | | | Albert Lea | MN | 56007 | |
| Minnesota Department of Revenue | PO Box 64447 - BKY | | | | St. Paul | MN | 55164-0447 | |
| MONTEY, FRANCINE A | 514 EAST 6TH STREET | | | | ALBERT LEA | MN | 56007 | |
| MTR Ranch Supply Inc | 710 N Main St | | | | Buffalo | WY | 82834 | |
| MULLENBACH, ALAN G. | 1121 SHORE ACRES DRIVE | | | | ALBERT LEA | MN | 56007 | |
| Northeast Missouri Cooperatives Service | Dannie Dale | PO Box 269 | | | Edina | MO | 63537 | |
| NU-STOCK LLC | KEITH RIGGIN | PO BOX 213 | | | PULASKI | TN | 38478 | |
| OETTING, KEVIN C | 13335 TIMBER PARK TERRACE | | | | PLATTE CITY | MO | 64079 | |
| Ohio Bureau of Worker's Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| Ohio Department of Taxation | Attorney General of the state of Ohio | Collection Enforcement | 150 E Gay Street | 21st Floor | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Rebecca L. Daum 0046728 | Attorney/Administrator Bankruptcy Division | Ohio Department of Taxation | PO Box 530 | Columbus | OH | 43216-0530 | |
| OLSON, CAROL J | 522 WHIPPLE WAY | | | | FARIBAULT | MN | 55021 | |
| PALLETON PALLETS | PO BOX 102 | | | | ALBERT LEA | MN | 56007 | |
| Plastipak Packaging, Inc. | Attn: Credit Department | 41605 Ann Arbor Rd | | | Plymouth | MI | 48170 | |
| PRO FLAME INC | 138 BRIDON WAY | | | | JEROME | ID | 83338 | |
| RIETSEMA, RONNIE L. | P.O. BOX 44 | | | | Hollandale | MN | 56045 | |
| Risser, Ellsworth | PO Box 918 | | | | Wakarusa | IN | 46573-0918 | |
| Roberts Specialty Company | Tony Bennett | 1308 10th Drive SE | | | Austin | MN | 55912 | |
| ROBLON | PO BOX 120 | DK-9900 FREDERIKSHAVN | | | Nordhavnsvej 1 | | | Denmark |
| ROMER, DEL R | 1812 HUNT ROAD | | | | JEROME | ID | 83338 | |
| Sippel, Terry R. | 1306 Frank Avenue | | | | Albert Lea | MN | 56007 | |
| SLEE, KURT | 410 N KEYSER ST | | | | HOLGATE | OH | 43527 | |
| STANDLEE, RAY L | 720 8TH AVE EAST | | | | JEROME | ID | 83338 | |
| State of Delaware, Division of Corporations | 401 Federal Street; STE 4 | | | | Dover | DE | 19901 | |
| STERLING, ANDREW R | 902 JACKSON STREET | | | | MACON | MO | 63552 | |
| SUMMERS, NANCY S | 1016 W 4TH | | | | CAMERON | MO | 64429 | |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates | Salvatore J Marino | Travelers | One Tower Square, 9CR | | Hartford | CT | 6183 | |
| ThyssenKrupp Elevator | c/o CST CO | PO Box 224768 | | | Dallas | TX | 75222 | |
| Tillamook Farmers Coop | 1920 Main Street North | | | | Tillamook | OR | 97141 | |
| TOVAR, PAMELA J. | 1905 E JOHNSON | | | | ALBERT LEA | MN | 56007 | |
| Tovar, Pamela Jane | 1905 E Johnson St | | | | Albert Lea | MN | 56007 | |
| TWITO, ROLLAND E. | 2109 GRAND AVE | | | | ALBERT LEA | MN | 56007 | |
| Underdahl, Joann S. | c/o Debra Harpel | 2009 Wilby Circle | | | Albert Lea | MN | 56007 | |
| United Farmers of Alberta ("UFA") | 4838 Richard Road S.W., Suite 700 | | | | Calgary | Alberta | T3E6L1 | CANADA |
| United Steelworkers | Five Gateway Center, Room 807 | | | | Pittsburgh | PA | 15222 | |
| VICKER, THOMAS H | 5704 PARKWOOD LANE | | | | EDINA | MN | 55436 | |
| WALTER, BARBARA J | 8151 33RD AVENUE S #E1101 | | | | BLOOMINGTON | MN | 55425 | |
| Wearing, Kurt A | 1512 MARS-EVANS CITY ROAD | | | | EVANS CITY | PA | 16033 | |
| Weatherbeeta USA Inc. | Attn: Jeffrey G. Comunnle | 201 Mill Road | | | Edison | NJ | 8837 | |
| WEBER, KEVIN D | 9624 SPRING BREEZE CT | | | | ELK GROVE | CA | 95757 | |
| Wedgewood Cove Golf Club | 2200 West 9th Street | | | | Albert Lea | MN | 56007 | |
| Western Surety Company | Law Offices of Michael P. O'Connor | 10 Esquire Road, Suite 14 | | | New City | NY | 10956 | |
| Winnebago Cooperative Telecom Association | 704 E Main St | | | | Lake Mills | IA | 50450 | |
| WRIGHT, LON A | 73989 140TH STREET | | | | GLENVILLE | MN | 56036 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

2 of 2

**Exhibit G**

Exhibit G
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Agravis Raiffeisen Ag (Rcg - Raiffeisen Central) | Genossenschaft Nordw | Industrieweg 110 | | Munster | | 48155 | Germany |
| Alabama Farmers Cooperative, Inc. | PO Box 2227 | | | Decatur | AL | 35609-2227 | |
| Arkansas Farmers Association | 200 North Maple | | | Almyra | AR | 72003 | |
| Associated Cooperatives, Inc. | PO Box 3170 | | | Grass Valley | CA | 95969 | |
| Carolina Eastern, Inc. | 347 McAllister Mill Road | | | Scranton | SC | 29591 | |
| Central Plains Cooperative | PO Box 217 | | | Athol | KS | 66932-0217 | |
| Central States Cooperatives, Inc. | 2340 Heinz Road | | | Iowa City | IA | 52240 | |
| Chem Nut, Inc. | PO Box 3706 | | | Albany | GA | 31706 | |
| CHS, Inc. | PO Box 64089 | Station 525 | | St. Paul | MN | 55164-0089 | |
| Cocamar Cooperative | Estrada Oswaldo de Morais Correia #1000 | | | Maringa, Parana | | 87.065-240 | Brazil |
| Co-Op Atlantic | PO Box 750 | 123 Halifax Street | | Moncton | NB | E1C 8N5 | Canada |
| Cooperative Consumidores Unidos De Puerto Rico | GPO Box CC | | | San Juan | | 00936 | Puerto Rico |
| Cooperative Feed Dealers, Inc. | 380 Broome Corporate Parkway | | | Conklin | NY | 13748 | |
| Cooperative Gas & Oil Co. | 153 North Main Avenue | | | Sioux Center | IA | 51250 | |
| Cooperative Producers, Inc. | PO Box 1008 | | | Hastings | NE | 68902-1008 | |
| Countrymark Cooperative LLP | 225 South East Street | Suite 144 | | Indianapolis | IN | 46202 | |
| Dairy Farmers Of America | 10220 N Ambassador Drive | | | Kansas City | MO | 64153 | |
| Dansk Landbrugs Grovvareselskab | Alexborg Vesterbrogade 4A | | | Copenhagen | | 1503 | Denamrk |
| Dodge City Coop Exchange | PO Box 610 | | | Dodge City | KS | 76801 | |
| Farm Service, Inc. | 301 NE 2nd Street | | | Hoxie | AR | 72433 | |
| Farmlands Trading Society Ltd | 1010 Southampton Street | Private Bag 9004 | | Hastings | | | New Zealand |
| Federated Co-Operatives, Ltd. | PO Box 1050 | | | Saskatoon | | S7K 3M9 | |
| Genetics Australia | PO Box 195 | | | Bacchus Marsh, Victoria | | 3340 | Australia |
| Growmark, Inc. | PO Box 2500 | | | Bloomington | IL | 61702-2500 | |
| Hesco | 5916 SR 540 | | | Waverly | FL | 33877 | |
| Holambra Cooperative Association | Rodovia Campinas | Mogi-Mirim KM 141 | Fazenda Riberao | Holambra, Sao Paulo | | 13.825-000 | Brazil |
| Intermountain Farmers Association | PO Box 30168 | | | Salt Lake City | UT | 84130 | |
| Kesko Agro Corporation | Tikkurilantie 10 | PO Box 54 | | Vantaa | | 01380 | Finland |
| La Coop Federee | 9001 Boul. de L'Acadie | Bureau 200 | | Montreal | QC | H4N 3H7 | Canada |
| Land O'Lakes, Inc. | PO Box 64101 | | | St. Paul | MN | 55164-0101 | |
| Linn Co-Op Oil Company | 325 35th Street | | | Marion | IA | 52302 | |
| Maine Potato Growers, Inc. | PO Box 271 | | | Presque Isle | ME | 04769 | |
| MFA Incorporated | 201 Ray Young Drive | | | Columbia | MO | 65201-3599 | |
| Midway Co-Op Association | 403 North First Street | | | Osborne | KS | 67473 | |
| Midwest Cooperative | PO Box 248 | | | Oakley | KS | 67748 | |
| Nemaha County Coop | 223 E Main | | | Seneca | KS | 66538 | |
| Panhandle Cooperative Association | 401 S Beltline Hwy W | | | Scottsbluff | NE | 69363 | |
| Pilgrim's Pride | PO Box 2210 | | | Atlanta | GA | 30301-2210 | |
| Poultrymen's Cooperative Association | PO Box 626 | | | Riverside | CA | 92507 | |
| Ruralco Ltd (Combine Rural Traders) | 96-100 Toongabbie Road | | | Girraween | | NSW 2145 | Australia |
| Scott Cooperative Association | 410 East 1st Street | | | Scott City | KS | 67871 | |
| Slr Svenska Lantmannen | Box 30192 | | | Stockholm | | SE-104 25 | Sweden |
| Southeast Milk, Inc. | 1950 SE Hwy 484 | | | Belleview | FL | 34420 | |
| Southern States Cooperative, Inc. | PO Box 26234 | | | Richmond | VA | 23260-6234 | |
| Stanislaus Farm Supply | 624 East Service Road | | | Modesto | CA | 95358 | |
| Syracuse Coop Exchange | PO Box 946 | | | Syracuse | KS | 67878 | |
| Tennessee Farmers Cooperative | PO Box 3003 | | | LaVergne | TN | 37086-1983 | |
| Union InVivo Cooperative | 83-85 Avenue de la Grande Armee | | | Paris | | 75782, CEDEX 16 | France |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

1 of 2

Exhibit G
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| United Farmers Of Alberta | 4838 Richard Road SW | Suite 700 | | Calgary | AB | T3E 7L1 | |
| United Farmers, Ltd. | 3b Orinston Terrace | | | Edinburgh | | EH12 7SJ | Scotland |
| United Suppliers, Inc. | PO Box 538 | | | Eldora | IA | 50627 | |
| Universal Cooperatives, Inc. | 1300 Corporate Center Curve | | | Eagan | MN | 55121 | |
| Universal Crop Protection Alliance, LLC | 1300 Corporate Center Curve | | | Eagan | MN | 55121 | |
| Westlink Ag | 100 West Overland Rd | Ste 201 | | Meridian | ID | 83642 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

2 of 2

**Exhibit H**

Exhibit H
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 1ST PLACE SCREEN PRINTING | 3355 GARDEN BROOK LANE | | | | FARMERS BRANCH | TX | 75234 | |
| 21st Century Coop | 222 W 2nd St | PO Box 80 | | | Cumberland | IA | 50843-0080 | |
| 4 Corners Farm & Garden | 70 FH 10 | | | | Castle Rock | WA | 98611 | |
| 4 M Distributing | 949 Hwy 93  PO Box 69 | | | | Fall Branch | TN | 37656 | |
| 4 Rivers Equipment Ag LLC | 8725 Hwy 50 | | | | Lamar | CO | 81052 | |
| 41 Feed & Garden Center | Boyd & Martha Bramlett | 1714 S Dixie Rd | | | Dalton | GA | 30720 | |
| 5 ANTZ INC DBA Y'ALLS PRODUCTS | PO BOX 333 | | | | MADISON | MS | 39130 | |
| 5 C Farm & Home Supply LLC | 6346 COURTNEY LN | | | | DUBLIN | VA | 24084 | |
| 5 Corner Feed & Supply Inc | 93839 Hwy 140 | | | | Lakeview | OR | 97630 | |
| 54 Feed & Seed | 16954 S 1375 Rd | | | | Nevada | MO | 64772 | |
| 731 Farm Store Inc | 3001 Fm 731 | | | | Burleson | TX | 76028 | |
| A & G Mfg Co Inc | 500 Lynnway | | | | Lynn | MA | 1905 | |
| A C CERTIFIED WELDING AND MACHINE | 747 EAST 775 NORTH | | | | LAYTON | UT | 84041 | |
| A Story Book Farm | 8033 E Frontage Rd | | | | Caledonia | WI | 53108 | |
| A T AND T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| A T AND T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| A T Smith Fertilizer | 4281 N Main | PO Box 102 | | | Hindsville | AR | 72738 | |
| A Unique Ranch & Farm Supply | 11032 SPENCER HWY | PO Box 1861 | | | Laporte | TX | 77571 | |
| A Z Town & Country LLC | 102 Hodd Dr | | | | Colby | WI | 54421 | |
| A. Mary | 1170 Stratford Place | | | | Alliance | OH | 44601 | |
| AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| AARSVOLD, ANTHONY J | 1712 2ND AVE SE | | | | AUSTIN | MN | 55912 | |
| ABC Coating Co MN | 1503 Burlingame Southwest | | | | Wyoming | MI | 49509 | |
| ABC Wire Sales Co | 1522 W 25th St | | | | Minneapolis | MN | 55405-2533 | |
| ABE SERVICE CO | 1037 PEDIGO WAY STE 100 | | | | BOWLING GREEN | KY | 42103 | |
| ACC Business | 400 West Ave. | | | | Rochester | NY | 14600 | |
| ACC BUSINESS | PO BOX 105306 | | | | ATLANTA | GA | 30348-5306 | |
| ACCUQUEST HEARING CENTER OF ALBERT LEA | 99 NAVAHO AVE  STE 103 | | | | MANKATO | MN | 56001 | |
| ACE N More | 1901 E Washington St | | | | Washington | IA | 52353 | |
| ACE REID ENTERPRISES | PO BOX 290868 | | | | KERRVILLE | TX | 78029 | |
| Achilles Agway | Route 202 South | PO Box 87 | | | Peterborough | NH | 3458 | |
| Acres Coop Inc | 709 W US 10 | PO Box 295 | | | Scottville | MI | 49454 | |
| ACS | DEPARTMENT 4509 | | | | CAROL STREAM | IL | 60122-4509 | |
| Adair Feed & Grain | 1200 Broad St | PO Box 417 | | | Adair | IA | 50002 | |
| Adco Farms LLC dba Cook Feed & Outdoor | Cross Brands Feeds of OKC | 6203 N Bryant | | | Oklahoma City | OK | 73121 | |
| ADDIE'S FLORAL | 216 SO BROADWAY | | | | ALBERT LEA | MN | 56007 | |
| Adell Coop Union | PO Box 69 | | | | Adell | WI | 53001 | |
| ADKINS, RUSSELL A | 207 7TH STREET N. | | | | NORTHWOOD | IA | 50459 | |
| ADM Alliance Nutrition | 252 S JACKSON ST | | | | Nappanee | IN | 46550-2113 | |
| ADM ALLIANCE NUTRITION INC | PO BOX 66724 | | | | ST LOUIS | MO | 63166-6724 | |
| ADSOKA INC | 1029 WASHINGTON AVE S | | | | MINNEAPOLIS | MN | 55415 | |
| ADVANCED DRAINAGE SYSTEMS INC | 62118 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0621 | |
| ADVANCED EXTRUSION TECHNOLOGIES INC | PO BOX 6367 | | | | DALTON | GA | 30722-6367 | |
| ADVANTAGE PAPER | 310 CONGRESS ST  W | PO BOX 304 | | | MAPLE LAKE | MN | 55358 | |
| AEP INDUSTRIES INC | PO BOX 8500-50590 | | | | PHILADELPHIA | PA | 19178-8500 | |
| AEROTEK INC | 3689 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Affiliated FM Ins. | Attn: President or General Counsel | 1000 SW Broadway #1150 | | | Portland | OR | 97205 | |
| AFFINITY INFORMATION MGT | PO BOX 880 | | | | SYLVANIA | OH | 43560 | |
| AFT Associates | PO Box 380 | | | | Detroit Lakes | MN | 56502 | |
| Ag Bag Forage Solutions | 92365 Riekkola Rd | | | | Astoria | OR | 97103 | |
| Ag Coop Servs Inc | 2420 Clinton Rd | | | | Sedalia | MO | 65301-7906 | |
| Ag Daniel Co | 67 Tote Rd | | | | Cuthbert | GA | 39840 | |
| Ag Depot Inc | 24 N Wallace Ave | PO Box 1349 | | | Bozeman | MT | 59715-1349 | |
| Ag Enterprise Supply Inc | 17005 W Sr 904 | | | | Cheney | WA | 99004 | |
| AG ENTERPRISE SUPPLY INC | ATTN: GARY FARRELL | 17005 W SR 904 | | | CHENEY | WA | 99004 | |
| Ag Link Inc | N Railroad St | PO Box 177 | | | Almira | WA | 99103 | |
| Ag Link Inc | PO Box 77 | | | | Reardan | WA | 99008 | |
| Ag Partners | 417 N Main | PO Box 1184 | | | Pine Island | MN | 55963-1037 | |
| Ag Plus Inc | PO Box 306 | 401 N Main St | | | South Whitley | IN | 467871250 | |
| Ag Sales | 1219 11th St | | | | Arcata | CA | 95521 | |
| Ag Supply Co Of Wenatchee | 1115 N WENATCHEE AVE | PO Box 509 | | | Wenatchee | WA | 98801 | |
| Ag Valley Coop | 109 W Rr | PO Box 149 | | | Eustis | NE | 69028-0149 | |
| Ag Valley Coop | N HWY 136 | PO Box 68 | | | Edison | NE | 68936-0068 | |
| Ag Vet Assoc Llc | 3230 Fall Creek Highway Suite 100 | | | | Granbury | TX | 76049 | |
| Ag View FS | 22069 Hwy 34 N | | | | Princeton | IL | 61356-8305 | |
| Ag West Supply | 9055 Rickreall Rd | PO Box 47 | | | Rickreall | OR | 97371-0047 | |
| Ag West Supply | DBA POLK COUNTY FARM SUPPLY | 36 NW 4 ST | | | Madras | OR | 97741 | |
| Ag Wise Inc | 25 3rd Ave West | PO Box 109 | | | Kremlin | MT | 59532 | |
| AG WISE INC | ATTN;STEVE PREESHL | BOX 109 | | | KREMLIN | MT | 59532 | |
| Agassiz Seed & Supply | 445 7th Street NW | | | | West Fargo | ND | 58078 | |
| AGCAREERS COM | PO BOX 1736 | | | | CLINTON | NC | 28329 | |
| Agco Corp | 420 W Lincoln Blvd | | | | Hesston | KS | 67062 | |
| Agco Inc Mr Tire | 987 FOSSIL ST | PO Box 668 | | | Russell | KS | 67665-0668 | |
| Agfinity | 55 W Bromley Ln | | | | Brighton | CO | 80601 | |
| Agfinity | PO Box 338 | | | | Eaton | CO | 80615 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

1 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Agfirst Farmers Coop | 204 1st St S | Box 127 | | | Brookings | SD | 57006-0127 | |
| Aggie Feed Store | 9105 C F Hawn Fwy | | | | Dallas | TX | 75217 | |
| Agland Coop | 105 2nd Ave N | PO Box 68 | | | Froid | MT | 59226-0068 | |
| Agland Coop | 211 F St W | PO Box 158 | | | Poplar | MT | 59255 | |
| AGLAND COOP | 60 HWY 2 EAST | | | | WOLF POINT | MT | 59201-1942 | |
| Agland Coop | 60 US Hwy 2 E | | | | Wolf Point | MT | 59201-1942 | |
| Agland Coop | 810 MAIN BOX 108 | | | | Nashua | MT | 59248 | |
| Agland Coop Inc | 364 Lisbon St | | | | Canfield | OH | 44406-1422 | |
| Agland FS Inc | 1505 Valle Vista Blvd | | | | Pekin | IL | 61554-6295 | |
| AgPac LTD | Stewart Turner | 421 Selwyn St Addington | | | Christchurch | | 8024 | NEW ZEALAND |
| Agri Chem Inc | 1106 W 15th St | PO Box 31 | | | Hopkinsville | KY | 42241-0031 | |
| Agri Coop Supply | 1111 E BROADWAY | PO Box 678 | | | Morrilton | AR | 72110 | |
| Agri Farm & Ranch | 5563 Hwy 145 | | | | Shannon | MS | 38868 | |
| AGRI LINK PLASTICS INC | 296 E WUTCHUMNA AVE | | | | WOODLAKE | CA | 93286 | |
| Agri Partners Coop | 709 Mill Street | | | | Reedsville | WI | 54230 | |
| Agri Producers | 205 Main | | | | Tampa | KS | 67483-0025 | |
| AGRI PRODUCTS INC | PO BOX 12728 | | | | TALLAHASSEE | FL | 32317 | |
| Agri Provisions Main St Country Store | DBA MAIN ST FEEDS & NEEDS | 320 S MAIN ST | | | Walworth | WI | 53184 | |
| Agri Sales | 209 Louise Ave | Attn Phillip Ferrell | | | Nashville | TN | 37203 | |
| AGRI SALES ASSOC INC | PHILLIP FERRELL | 209 LOUISE AVENUE | | | NASHVILLE | TN | 37203 | |
| Agri Sales Associates | Central Farm Supply of KY | 7500 Grade Ln | | | Louisville | KY | 40219 | |
| AGRI SERVICE | PO BOX 285 | 3205 KIMBERLY ROAD | | | TWIN FALLS | ID | 83303-0285 | |
| Agriland FS Inc | 421 N 10th St | PO Box 191 | | | Winterset | IA | 50273-0191 | |
| AGRO SERVICIOS INC | PO BOX 360393 | | | | San Juan | PR | 00936-0393 | |
| Agvantage Farm & Ranch | 1817 N HWY 287 | PO Box 456 | | | Decatur | TX | 76234 | |
| Aidas Bldg & Const Inc dba Irish Trails | 102 S Hwy 27 | | | | Clermont | FL | 34711 | |
| AIG | Attn: President or General Counsel | 70 Pine Street | Floor 1 | | New York | NY | 10270 | |
| AIKINS MACAULAY AND THORVALDSON | 30TH FLOOR | 360 MAIN ST | | | WINNIPEG | MB | R3C 4G1 | CANADA |
| Aileen | 11439 Parkside Avenue N.E. | | | | Alliance | OH | 44601 | |
| AIM FIRE AND SAFETY INC | 4762 PARTRIDGE COURT NE | | | | PRIOR LAKE | MN | 55372 | |
| AIR CARE GO INC | PO BOX 11648 | | | | ST PAUL | MN | 55111 | |
| AIRGAS USA LLC1 | PO BOX 802576 | | | | CHICAGO | IL | 60680-2588 | |
| AIS Construction Equip Corp | 4600 AIS Dr | | | | Bridgeport | MI | 48722 | |
| Aitkin Feed & Farm Supply | 108 Airpark Dr | | | | Aitkin | MN | 56431 | |
| AJ MACHINE AND MFG  LTD | 408 44TH STREET EAST | | | | SASKATOON | SASKATCHEWAN | S7K 0W1 | CANADA |
| AK PERFORMANCE GRAPHICS INC | 308 ELM STREET | PO BOX 362 | | | FARMINGTON | MN | 55024 | |
| Al | 2300 Explorer Court | | | | Burnsville | MN | 55337 | |
| Al H Horaneys Inc | 6900 Gleneagles DR | | | | Tyler | TX | 75703-5703 | |
| Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327431 | | | Montgomery | AL | 36132-7431 | |
| ALABAMA DEPT OF AGRICULTURE INDUSTRIES | ATTN PESTICIDE REGISTRATION | 1445 FEDERAL DR | | | MONTGOMERY | AL | 36107 | |
| Alabama Farmers Coop | 800 Market Street | PO Box 2227 | | | Decatur | AL | 35609-2227 | |
| ALABAMA FARMERS COOPERATIVE | ATTN; STEVE MOORE | 800 MARKET STREET | BOX 2227 | | DECATUR | AL | 35609-2227 | |
| Alachua County F & S Store | 2316 NW 6th St | | | | Gainesville | FL | 32609 | |
| Alachua Farm & Lumber Inc | PO Box 2290 | | | | Alachua | FL | 32616 | |
| Alan | Alan Anderson Law Firm LLC | Crescent Ridge Corporate Center | 11100 Wayzata Blvd. Suite 130 | | Minneapolis | MN | 55305 | |
| ALAN ANDERSON LAW FIRM LLC | CRESCENT RIDGE CORP CNTR | 11100 WAYZATA BLVD STE 545 | | | MINNEAPOLIS | MN | 55305 | |
| ALAN HONERMANN | 7 SKYLINE DRIVE | | | | MANKATO | MN | 56001 | |
| Alaska Farmers | PO Box 447 | 265 Richardson Hwy | | | Delta Junction | AK | 99737-0447 | |
| ALBAUGH INC - MO | 4900 Stockyard Expressway | | | | St. Joseph | MO | 64504 | |
| ALBERT LEA CRATING | PO BOX 43 | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA ELECTRIC CO | 1410 OLSEN DRIVE | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA FAMILY YMCA | 2021 WEST MAIN STREET | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA FREEBORN COUNTY CHAMBER | 2580 BRIDGE AVE | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA NEWSPAPERS INC | 808 W FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA PORT AUTHORITY | PO BOX 370 | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA STEEL | 1126 S BROADWAY | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA TAXI | 1325 S E BROADWAY | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA WINNELSON | 640 EAST 11TH STREET | | | | ALBERT LEA | MN | 56007 | |
| Albrights Mill | 9927 Kistler Valley Rd | | | | Kempton | PA | 19529 | |
| Alcorn County Coop | 211 Hwy 72 E | | | | Corinth | MS | 38834 | |
| Alden, Thomas H | 3204 Burnett Rd | | | | Byron | GA | 31008-8308 | |
| ALERUS FINANCIAL NA | 401 Demers Ave | | | | GRAND FORKS | ND | 58201 | |
| Alex Ag Country Store | 806 22nd Ave E | | | | Alexandria | MN | 56308-5506 | |
| Alice | 6050 Lake Road, #221 | | | | Woodbury | MN | 55125 | |
| Alice Feeders Supply | 104 W 3rd St | | | | Alice | TX | 78332 | |
| Alicie, Tony | 1611 Detour Road | | | | Bowling Green | KY | 42101 | |
| ALK TECHNOLOGIES INC | 56 Gulick RD | | | | Ringoes | NJ | 08551-1230 | |
| All American Coop | PO Box 125 | | | | Stewartville | MN | 55976-0125 | |
| All Around Performance Feed & Tack | 4281 Hwy 70 E | | | | White Bluff | TN | 37187 | |
| All City Fence - Koch Holdings Inc | 36 So Hudson | | | | Seattle | WA | 98134 | |
| All Points Coop | 120 8th St | PO Box 80 | | | Gothenburg | NE | 691380080 | |
| All Seasons Hay Co | 38989 Cherry Valley Blvd | | | | Cherry Valley | CA | 92223 | |
| ALL U INC | 9 INTERSTATE AVE | | | | ALBANY | NY | 12205 | |
| Alldredge Feed & Seed | 105 West Railroad | PO Box 98 | | | Stanberry | MO | 64489-0098 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

2 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Allen Brothers | 129 E 5th | PO Box 1269 | | | Pawhuska | OK | 74056 | |
| Allen Feed Inc | Lalon Allen | 607 W Main St | | | North Manchester | IN | 46962 | |
| Allen Lumber & Grain Sale Inc | PO Box 358 | 400 Allen Ave | | | Atoka | OK | 74525 | |
| ALLFLEX USA INC | DEPARTMENT #41019 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| Alliance Ag Coop | 212 Adams Ave | PO Box 1290 | | | Hettinger | ND | 58639 | |
| ALLIANT ENERGY | 4902 N BILTMORE LN | | | | Madison | WI | 53718-2148 | |
| Alliant Energy | 4902 North Biltmore Lane, Suite 100 | | | | Madison | WI | 53718-2148 | |
| ALLIANT ENERGY | PO BOX 3066 | | | | CEDAR RAPIDS | IA | 52406-3066 | |
| ALLIANT UTILITIES | ATTN: CUSTOMER ACCT. & BILLING | 4902 North Biltmore Lane, Suite 1000 | | | MADISON | WI | 53718-2148 | |
| Allied Ag Inc | 255 Loring St | PO Box 360 | | | Stonewall | TX | 78671 | |
| Allied Cooperative | 540 S MAIN STREET | PO Box 729 | | | Adams | WI | 53910 | |
| ALLIED ELECTRONICS INC | ACCOUNT RECEIVABLE DEPT. | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| Allied Energy | 109 INDUSTRIAL PARK | | | | Edgeley | ND | 58433 | |
| Allied Feeds Inc dba Ful-O-Pep Ranch | 1551 N Esplanade | | | | Cuero | TX | 77954 | |
| ALLSTREAM INC | PO BOX 3500 STN MAIN | | | | WINNIPEG | MB | R3C 087 | CANADA |
| Alma Coop Oil Assn | 109 Missouri | | | | Alma | KS | 66401-9660 | |
| ALMQUIST, DOYLE S | 63310 ST HWY 109 | | | | ALDEN | MN | 56009 | |
| Alpena Coop Serv | 831 MAIN ST | PO Box 129 | | | Alpena | SD | 57312-0128 | |
| ALPW #2 | 508 West Main Street | P.O. Box 68 | | | Lake Mills | IA | 50450 | |
| ALPW 2 LLC | 508 W MAIN, PO BOX 68 | | | | LAKE MILLS | IA | 50450 | |
| ALPW 4 | ALLAN C LARSON | 508 W MAIN ST  PO BOX 68 | | | LAKE MILLS | IA | 50450 | |
| ALPW 4 LLC | 508 W MAIN, PO BOX 68 | | | | LAKE MILLS | IA | 50450 | |
| Al's Incorporated | 1509 E Richland | | | | Storm Lake | IA | 50588 | |
| Alta Implement | 315 E Hwy 7 | | | | Alta | IA | 51002 | |
| ALTA IMPLEMENT COMPANY INC | 315 E HIGHWAY 7 | | | | ALTA | IA | 51002 | |
| Althea | 71050 220th Street | | | | Albert Lea | MN | 56007 | |
| AM Leonard Inc | 241 Fox Drive | | | | Piqua | OH | 45356-0816 | |
| Amana Farms Inc | 4843 220th Trail | PO Box 189 | | | Amana | IA | 52203 | |
| Ambraco | Hwys 61 & 151 S | PO Box 506 | | | Dubuque | IA | 52004-0506 | |
| AMERIAG LLC | 4824 FRIENDSHIP ROCK CREEK RD | | | | BURLINGTON | NC | 27215 | |
| AMERICAN CARTAGE CO | PO BOX 2879 | | | | FRESNO | CA | 93745 | |
| AMERICAN CUTTING EDGE INC | A DIVISION OF CB MANUFACTURING AND SALES INC | 480 CONGRESS PARK DRIVE | | | CENTERVILLE | OH | 45459 | |
| AMERICAN DIETZE AND SCHELL CORP | 136 HOLLAND TRACE CIRCLE | | | | SIMPSONVILLE | SC | 29681 | |
| AMERICAN DRIVING RECORDS | PO BOX 526024 | | | | SACRAMENTO | CA | 95852-6024 | |
| AMERICAN ENTERTAINMENT PROCESSING CENTER | PO BOX 1055 | | | | LA CROSSE | WI | 54602 | |
| American Hay | 101 W Short St | | | | Oak View | CA | 93022 | |
| American Horse Products | DBA Interfab Corp | 31896 Plaza Dr Ste C4 | | | San Juan Capistrano | CA | 92675 | |
| American Midwest Distributors LLC | 820 Atlantic Ave | | | | North Kansas City | MO | 64116 | |
| AMERICAN PACKAGING MACHINERY INC | 2550 S. Eastwood Dr. | | | | WOODSTOCK | IL | 60098 | |
| AMERICAN PAPER and TWINE CO | 7400 COCKRILL BEND BOULEVARD | PO BOX 90348 | | | NASHVILLE | TN | 37209 | |
| AMERICAN PAYROLL INSTITUTE INC | C/O AMERICAN PAYROLL ASSOC | 660 N MAIN AVE, SUITE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| American Rice Growers Coop Assn | 107 W Clayton St | | | | Dayton | TX | 77535-0128 | |
| American Services Corp dba DMH Srv | 21535 Nystrom Ln | | | | Corcoran | MN | 55340 | |
| AMERICAN VULKO-THREAD CORPORATION | 690 CHASE AVENUE | | | | ELK GROVE | ILL | 60007-4802 | |
| AMERICAN WAREHOUSE | 3150 South Willow Ave | | | | Fresno | CA | 93745 | |
| AMERICAN WAREHOUSE | PO BOX 2879 | | | | FRESNO | CA | 93745 | |
| Americas Ctry Store Jakes Feed | 3612 MCCANN RD | | | | Longview | TX | 75605 | |
| AMERIPRIDE SERVICES | 403 MAIN AVE W | | | | TWIN FALLS | ID | 83301 | |
| Ameritas Life Insurance Corporation as successor by merger with Union Central Life Insurance Company | Karen Dike, Vice President & Associate General Counsel | Ameritas Life Insurance Corporation | 5900 O Street | | Lincoln | NE | 68501 | |
| AMETECH LLC | 16 WINDY COVE CT | | | | HILTON HEAD | SC | 29926 | |
| AMISH COUNTRY POPCORN | 5433 S 150 | | | | BERNE | IN | 46711 | |
| Amite County Coop | 981 E Main St | PO Box 220 | | | Liberty | MS | 39645 | |
| Amkota Farm & Home Center | 501 Dakota Ave S | | | | Wessington Springs | SD | 57382 | |
| AMMEX CORP | PO BOX 84187 | | | | Kent | WA | 98035 | |
| AMVAC CHEMICAL CORPORATION | 4696 MACARTHUR COURT SUITE 1200 | | | | NEWPORT BEACH | CA | 92660-8861 | |
| ANALYTICAL AND REGULATORY CHEMISTRY INC | 2395 CAINS MILL ROAD | | | | SUMTER | SC | 29154 | |
| Andale Farmers Coop | 220 N MAIN | PO Box 18 | | | Andale | KS | 67001 | |
| ANDERSEN, FRANK L | 21881 DOUGLAS AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Anderson Feed & Supply Inc | 88 Millies Place | | | | Dahlonega | GA | 30533 | |
| Anderson Valley Supply | 42883 CRANE VENATOR LANE | PO Box 675 | | | Crane | OR | 97732 | |
| ANDERSON, BONNIE J. | 315 SUMMER | | | | ALBERT LEA | MN | 56007 | |
| ANDERSON, GARY G | 717 PLAINVIEW LANE | | | | ALBERT LEA | MN | 56007 | |
| ANDERSON, JANE L | 1064 KETTLE CREEK RD | | | | EAGAN | MN | 55123 | |
| ANDERSON, JAY M | 112 E HAWTHORNE STREET | | | | ALBERT LEA | MN | 56007 | |
| Andersons Ag Products Division | 539 Illinois Avenue | | | | Maumee | OH | 43537 | |
| ANDONIAN, RONALD K | 115 N HENRY STREET | | | | MALINTA | OH | 43535 | |
| Andres & Wilton Farm Grain | 28451 State Rt 45 | | | | Peotone | IL | 60468 | |
| Andrews County Feed & Supply | PO Box 476 | | | | Seminole | TX | 79360 | |
| Animal Health Center | 1300 N Hwy 59 | PO Box 30 | | | Marshall | MN | 56258 | |
| Animal Health USA | 27091 SADDLEROCK PLACE | | | | Harrisburg | SD | 57032 | |
| Animal Nutrition Center | Attn  Billy Davis | 1305 Greer | | | Oran | MO | 63771 | |
| Animal Station | 121 Ewing St | PO Box 813 | | | Centerburg | OH | 43011 | |
| ANIMAL TECHNOLOGY  INC | PO BOX 301 | | | | BOZMAN | MD | 21612 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

3 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHEM BCBS OF OHIO | PO BOX 105557 | | | | ATLANTA | GA | 30348-5557 | |
| Anthony | 3618 Briarthorne Drive | | | | Charlotte | NC | 28269 | |
| Anthony Farmers Coop Elev Co | 519 W Main St | PO Box 111 | | | Anthony | KS | 67003-0111 | |
| Anthony M. | 3210 Beechwood Ave | | | | Alliance | OH | 44601 | |
| Antietam Tractor | 20927 Leitersburg Pike | | | | Hagerstown | MD | 21742 | |
| Anton Coop Assn | 25745 HWY 36 | | | | Anton | CO | 80801-0049 | |
| AON REED STENHOUSE INC | 20 BAY STREET | | | | TORONTO | ONTARIO | M5J 2N9 | CANADA |
| Apache Farmers Coop | 201 W FLOYD ST | PO Box 332 | | | Apache | OK | 73006-0332 | |
| APC INC | 12243 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| APELSA | ABASTECEDORES PECUARIOS LOZANO S A DE C V | CAMINO A LA LIBERTAD # SN | | | SOLEDAD DE GRACIANO SANC, | | 78437 | MEXICO |
| APEX FLOOR CARE AND JANITORIAL | PO BOX 2393 | | | | TWIN FALLS | ID | 83303 | |
| Aplington Feed & Grain | Aka Sinclair Elevator | 32746 SINCLAIR AVE | | | Parkersburg | IA | 50665-7514 | |
| APM Shipping Services LLC | 171 E Industry Ct | | | | Deer Park | NY | 11729 | |
| APPLEGATE LIVESTOCK EQUIPMENT INC | 902 S STATE ROAD 32 | PO BOX 151 | | | UNION CITY | IN | 47390 | |
| APPLIED THERMAL SYSTEMS | 8401-73RD AVE  NO | STE 74 | | | BROOKLYN PARK | MN | 55428-1174 | |
| AQUA POLY EQUIPMENT CO | W140 N5970 LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| Aquacenter Inc | 166 SEVEN OAKS RD | | | | Leland | MS | 38756 | |
| ARAMARK UNIFORM SERVICES INC | 26579 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | |
| ARBAUGH, RILEY D | 300 5TH AVENUE WEST | | | | JEROME | ID | 83338 | |
| Archer Coop Grain Co | 5268 370th St | PO Box 147 | | | Archer | IA | 512310147 | |
| ARCHIMEA INTERIOR DESIGN INC | 3001 METRO DR STE 450 | | | | BLOOMINGTON | MN | 55425 | |
| Arcola Feed | Jay Jurica | 6215 Fm 521 | | | Arcola | TX | 77583 | |
| Ardis | 603 Cherry Avenue | | | | Albert Lea | MN | 56007 | |
| Arentsen Farm Sales & Serv Inc | 6875 ALBERS RD | | | | Albers | IL | 62215 | |
| ARIZONA DEPT OF AGRICULTURE/ESD | ENVIRONMENTAL SERICES DIV | 1688 W ADAMS | | | PHOENIX | AZ | 85007 | |
| Arizona Ranch Supply | PO BOX 118 | | | | PAICINES | CA | 95043-0118 | |
| Ark Country Store | 209 S Hwy 77 | | | | Waxahachie | TX | 75165 | |
| ARKANSAS STATE PLANT BOARD | PO BOX 1069 | | | | LITTLE ROCK | AR | 72203 | |
| Arkansas Valley Coop Assn | 215 W SANTA FE AVE | | | | Fowler | CO | 81039 | |
| Arkansas Valley Farmers Assn | 3501 E Main St | PO Box 11240 | | | Russellville | AR | 72812 | |
| ARKANSAS VALLEY FARMERS ASSOC | PO BOX 11240 | | | | RUSSELLVILLE | AR | 72802 | |
| Arlene | 11040 North Shore Road | | | | Waconia | MN | 55387 | |
| ARLENES FLOWERS | 900 SOUTH LINCOLN | | | | JEROME | ID | 83338 | |
| Armstrong Feed & Supply | 28520 Cole Grade Rd | | | | Valley Center | CA | 92082 | |
| ARNOLD MACHINE CO | PO BOX 30020 | | | | SALT LAKE CITY | UT | 84130-0020 | |
| ARNOLD MACHINERY CO | 2975 W 2100 S | | | | SALT LAKE CITY | UT | 84119 | |
| ARPAC GROUP | ARPAC L.P. | PO BOX 63-7993 | | | CINCINNATI | OH | 45263-7993 | |
| ARROW PRINTING INC | 514 W. MAIN STREET | | | | ALBERT LEA | MN | 56007 | |
| Arrowhead Feed & Trailer | Mike & Patsy Eisenbart | 325 Lincoln St | | | Burlington | CO | 80807 | |
| ARYSTA LS NORTH AMERICA | ARYSTA LS NORTH AMERICA | DEPT 33473 | 3440 WALNUT AVENUE | BLDG A, 2ND FLOOR | FREMONT | CA | 94538 | |
| ARYSTA LS NORTH AMERICA | ARYSTA LS NORTH AMERICA | RABOBANK INT'L NY BRANCH | ATTN;NATALIE ROGERS | 245 PARK AVENUE, 36TH FLOOR | NEW YORK | NY | 10167 | |
| ASAP Service Inc | 66 HIGHWAY 20 | | | | Summertown | TN | 38483 | |
| Ashby Equity Assn | 101 Main St | PO Box 40 | | | Ashby | MN | 56309 | |
| Ashleson, Rick | RR 2, Box 160 | | | | Northwood | IA | 50459 | |
| Aslin Finch Co | 11016 E Montgomery Drive | | | | Spokane Valley | WA | 99206 | |
| Aspect Ag LLC | 2521 Co Rd 7 | | | | Marshall | MN | 56258 | |
| Aspect Ag LLC | 2527 Co Rd 7 | | | | Marshall | MN | 56258 | |
| ASPECT AG LLC | 2527 COUNTY ROAD 7 | | | | MARSHALL | MN | 56258 | |
| ASQ  AMERICAN SOCIETY FOR QUALITY | PO BOX 3033 | | | | MILWAUKEE | WI | 53201-3033 | |
| ASSOCIATED BANK , N.A. | 222 BUSH ST | | | | Red Wing | MN | 55066-2316 | |
| Associated Farmers Coop | 695 Exch Ave Indsty Part | | | | Conway | AR | 72032 | |
| ASSOCIATED MECHANICAL | PO BOX 237 | | | | SHAKOPEE | MN | 55379 | |
| ATand T Mobility | P.O. Box 1809 | | | | Paramus | NJ | 07653-1809 | |
| AT FILMS INC | DEPT LA  - 24068 | | | | PASADENA | CA | 91185-4068 | |
| Atascosa Wildlife Supply | Laurence W Friensenhahn Jr | 1204 Zanderson Ave | | | Jourdanton | TX | 78026 | |
| Athens Seed Co | 63 Depot St | | | | Watkinsville | GA | 30677 | |
| Atlas Coop Feed Store | 2120 295th Ave | | | | Luck | WI | 54853 | |
| Atlas Feed Mills Inc | 816 Grant Ave | | | | Breaux Bridge | LA | 70517 | |
| ATLAS STAFFING INC | 189 7TH PLACE EAST | | | | ST PAUL | MN | 55101 | |
| ATLAS WEATHERING SERVICES GROUP | BANK OA AMERICA LOCKBOX SERVICES | 16584 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ATMOS ENERGY | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | |
| Attala County Coop | 447 Hwy 12 E | PO Box 1415 | | | Kosciusko | MS | 39090-1415 | |
| Augusta Coop Farm Bureau | 1205 B Richmond Rd | | | | Staunton | VA | 24401 | |
| AURORA COOPERATIVE | 605 12TH STREET | | | | AURORA | NE | 68818 | |
| Aurora Cooperative | 605 12TH ST | PO Box 209 | A/P TOM ROEDER | | Aurora | NE | 68818 | |
| AUTO VALUE PARTS STORES | 1651 OLSEN DRIVE | | | | ALBERT LEA | MN | 56007 | |
| Automated Equipment LLC | 5140 Mountview Dr | | | | Red Wing | MN | 55066 | |
| AUTOMATIC FIRE PROTECTION INC | 326 JACKSON STREET | | | | FREMONT | OH | 43420 | |
| AUTOMATIONDIRECT.COM INC | PO BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| Avis | 2864 Pelican Point Circle | | | | Mound | MN | 55364 | |
| Avis Ramsdell | 2864 Pelican PT Curve | | | | Mound | MN | 55364 | |
| AVU REGISTRATIONS INC | ACCOUNTS RECEIVABLE | 5279 N ISABELLA ROAD | | | ROSEBUSH | MI | 48878 | |
| AXXIOM LLC | 30780 FOXCHASE DRIVE | | | | SALISBURY | MD | 21804 | |
| Ayer Ranch TLC Inc & Richard Ayer | 12558 Meridian Rd | | | | Elbert | CO | 80106 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

4 of 59

Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| B & B Farms Store Inc | PO Box 546 | | | | Jesup | IA | 50648-0546 | |
| B & S Farm & Ranch Center | 9030 CHINA SPRING HWY | | | | Waco | TX | 76708 | |
| B AND B PLASTICS | 3040 N LOCUST AVE | | | | RIALTO | CA | 92377 | |
| B AND J TWINE | 4175 DOGWOOD RD | | | | BRAWLEY | CA | 92227 | |
| B AND R BEARING SUPPLY | (KELLY BEARING SUPPLY) | 1302 SOUTH LINCOLN | | | JEROME | ID | 83338 | |
| B AND W WELDING INC | 130 CR 130 | | | | FREMONT | OH | 43420 | |
| B B & F Feed & Grain | 1506 N John Wayne | PO Box 533 | | | Winterset | IA | 50273 | |
| B Equip Inc | 8422 Wayne Hwy | | | | Waynesboro | PA | 17268 | |
| B&S Feed & Farm Supply Inc | PO Box 1628 | 1750 Hwy 21n | | | Springfield | GA | 31329 | |
| Babcocks Garden & Feed Inc | 2928 S Kittredge Pk Rd | | | | Evergreen | CO | 80439 | |
| BADENHOP, SHARON K | T619 COUNTY RD 15 | | | | NAPOLEON | OH | 43545 | |
| Badgers Hatchery Inc | 1412 S Wisconsin Dr | | | | Howards Grove | WI | 53083 | |
| Baell Mercantile Co Inc | 550 First St NE | PO Box 697 | | | Moultrie | GA | 31768 | |
| Bagley Coop Assn | 107 WATER PLANT DR SW | PO Box 100 | | | Bagley | MN | 566210040 | |
| BAILEY | PO BOX 368 | | | | DENVER | PA | 17517-0368 | |
| BAKER & MCKENZIE LLP | 300 E RANDOLPH ST  STE 500 | | | | CHICAGO | IL | 60601 | |
| BAMBERGER POLYMERS INC | 1334 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1003 | |
| BANBAO USA INC | 25 IDA RED AVE | | | | SPARTA | MI | 49345 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | PO BOX 7023 | | | | TROY | MI | 48007-7023 | |
| Bandon Supply Inc | 1120 FILMORE | | | | Bandon | OR | 97411 | |
| Bank of America | 20975 Swenson Drive | Suite 200 | | | Waukesha | WI | 53186 | |
| Bank of America | Attn: President or General Counsel | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| BANK OF AMERICA, N.A., AS AGENT | ATTN: BRAD HANDRICH | 20975 SWENSON DR STE 200 | | | WAUKESHA | WI | 53186-4064 | |
| Banner Coop Elev Assn | 4175 N Banner Rd | | | | El Reno | OK | 73036-9157 | |
| Bar None Country Store | 7991 N HWY 6 | | | | Waco | TX | 76712 | |
| Barbara | 1010 E. Reynolds Street | | | | Goshen | IN | 46526 | |
| Barber Fertilizer Co Inc | 1011 Airport Rd | PO Box 984 | | | Bainbridge | GA | 39817 | |
| BarBri, Inc. | 1300 Corporate Center Curve, #102 | | | | Eagan | MN | 55121 | |
| Barbwire Clothing Co | 29851 Fruh Rd NE | | | | Blackduck | MN | 56630 | |
| Bardstown Mills | 1393 Withrow Court | | | | Bardstown | KY | 40004 | |
| Bargary Farms | 16625 206th St | | | | Tonganoxie | KS | 66086 | |
| BARGARY FARMS LLC | 16625 206TH STREET | | | | tONGANOXIE | KS | 66086 | |
| Barker, Ronald | 526 N. Main Street | | | | Kenton | OH | 43326 | |
| Barn Loft The | 1437 National Hwy | | | | Thomasville | NC | 27360 | |
| Barn Owl Farm Supply | Nancy Rhinehart | 10695 E Brainerd Rd | | | Apison | TN | 37302 | |
| BARNEL INTERNATIONAL INC | 15220 NW LAIDLAW RD | SUITE 200 | | | PORTLAND | OR | 97229 | |
| Barnes Feed Store Inc | 8650 N Palafox Hwy | | | | Pensacola | FL | 32534 | |
| BARNEY, KENNETH J | 336 OREGON ST | | | | GOODING | ID | 83330 | |
| Barnhart's | 2323 Hwy 88 | | | | Hephzibah | GA | 30815 | |
| Barron Farmers Union Coop | 505 E Grove Ave | PO Box 138 | | | Barron | WI | 54812 | |
| Bartlett Coop Assn | 401 MAIN | PO Box 4675 | | | Bartlett | KS | 673324675 | |
| Bartlett Milling Co | 1101 Airport Rd | | | | Shelby | NC | 28150 | |
| Bartlett Milling Co | 190 E Darlington St | | | | Florence | SC | 29506 | |
| Barts Feed & Seed | 540 Laurel Dr | | | | Dayton | TN | 37321 | |
| BASE PLASTICS | 4 GLENSHAW ST | | | | ORANGEBURG | NY | 10962 | |
| BASEMAN, ROBERT E | 10956 790TH AVENUE | | | | GLENVILLE | MN | 56036 | |
| Basin Coop Inc | 26103 HWY 160 | PO Box 2990 | | | Durango | CO | 81301-2990 | |
| Basin Feed | 1331 E Nelson Rd | | | | Moses Lake | WA | 98837 | |
| Bastrop Feed & Supply LP | 106 Hwy 71 W | | | | Bastrop | TX | 78602 | |
| Batchelar, Dennis  D | 103 Hondo Street | | | | Lathrop | MO | 64465 | |
| Battle Creek Farmers Coop N S | 400 W Front St | PO Box 10 | | | Battle Creek | NE | 68715 | |
| Battle Creek Fbc | 14325 O P AVE | PO Box 205 | | | Climax | MI | 49034-0205 | |
| BATZ CORP | PO BOX 130 | | | | PRATTSVILLE | AR | 72129 | |
| BAUER BUILT | HWY 25 SOUTH | PO BOX 248 | | | DURAND | WI | 54736 | |
| BAUMAN, KRISTIAN R | 372 N 100 W | | | | JEROME | ID | 83338 | |
| Baxter, Karen | 1216 Salem Circle | | | | Bowling Green | KY | 42101 | |
| Bay City Feed | 2020 6th St | PO Box 647 | | | Bay City | TX | 77414 | |
| Bay Hay & Feed | PO Box 4698 | | | | Rollingbay | WA | 98061 | |
| Bay State Pet & Garden Supply Inc | 429 Winthrop St | | | | Taunton | MA | 2780 | |
| BAYER HEALTHCARE LLC | ANIMAL HEALTH | PO BOX 106099 | | | PITTSBURGH | PA | 15230-6099 | |
| Bayou Boeuf Coop Inc | 1012 FRONT ST | PO Box 386 | | | Cheneyville | LA | 71325-0386 | |
| Bayou Feed Barn | 1504 West Main | | | | Port Lavaca | TX | 77979 | |
| Bayou Robert Coop | 231 HWY 470 | | | | Lecompte | LA | 71346 | |
| BC Enterprise dba Dealsmart | 8834 7th Ave N | | | | Minneapolis | MN | 55427 | |
| BCHU Acquisition LLC | David Watson, Matthew Samsa and T. Daniel Reynolds | McDonald Hopkins LLC | 600 Superior Avenue, East Suite 2100 | | Cleveland | OH | 44114 | |
| BCHU Acquisition LLC | Derek C. Abbott & Andrew R. Remming | Morris, Nichols, Arsht & Tunnell LLP | 1201 North Market Street, 16th Floor | P.O. Box 1347 | Wilmington | DE | 19899-1347 | |
| BDI | PO BOX 74493 | | | | CLEVELAND | OH | 44194-0002 | |
| Beachner Grain Inc | 2600 Flynn Dr | | | | Parsons | KS | 67357 | |
| Beachys Country Store | 6052 Udall Rd | | | | Chetopa | KS | 67336 | |
| Bear Creek Country Store | 201 W FANNIN | PO Box 1208 | | | Leonard | TX | 75452 | |
| Bear River Valley Coop Assn | 2780 N 4800 W | PO Box 86 | | | Corinne | UT | 84307 | |
| Bear River Valley Farmers Coop | 193 E Jefferson | PO Box 248 | | | Hayden | CO | 81639-0248 | |
| Beard Implement Co | 200 Decatur St | | | | Barry | IL | 62312 | |
| Beardsley Equity Coop Assn | 13728 Beardsley Rd | | | | Atwood | KS | 67730-9629 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

5 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEATTIE FARMERS UNION COOP | PO BOX 79 | | | | BEATTIE | KS | 66406-0079 | |
| Beattie Frms Union Coop | 203 Hamilton | PO Box 79 | | | Beattie | KS | 66406-0079 | |
| Beaty Feed & Hrdw Co Inc | 650 Wildwood | PO Box 2878 | | | Cleveland | TN | 37320-2878 | |
| BECKER, JACOB W | 209 EAST AVENUE C | | | | JEROME | ID | 83338 | |
| BECKER, JUSTIN G | 140 8TH AVENUE E #24 | | | | JEROME | ID | 83338 | |
| BEDNAR, JERRY U | 611 12TH ST. N.E. | | | | AUSTIN | MN | 55912 | |
| Beemer Grain LLC | 412 Front St | PO Box 190 | | | Beemer | NE | 68716 | |
| BEHLEN MFG CO  BEHLEN CTRY | 4025 E 23RD STREET | PO BOX 569 | | | COLUMBUS | NE | 68601 | |
| BEIGHLEY, JANE E | 1612 SOUTH BROADWAY AVE | | | | ALBERT LEA | MN | 56007 | |
| Belgrade Coop Assn | 520 Morrison Street | PO Box 369 | | | Belgrade | MN | 56312 | |
| Bell Equipment Inc | 311 Oak St | | | | Nezperce | ID | 83543 | |
| Bemidji Coop Assn | 320 3rd St Nw | PO Box 980 | | | Bemidji | MN | 56619-0980 | |
| Benco Polyfilm LLC | 161 Stone Quarry Rd | | | | Leola | PA | 17540 | |
| Benndale Feed & Edward Ford Jr | 5261 Hwy 26 W | | | | Lucedale | MS | 39452 | |
| Bennett, Donald | 11358 East Downing Cir | | | | Mesa | AZ | 82507 | |
| BENSCHOTER, MATTHEW M | 1109 MADISON AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Benson Farm Service LLC | 600 Debra Drive | PO Box 249 | | | Lewiston | MN | 55952 | |
| Bentley, Billy | 104 Lovette Street | | | | Wolcottville | IN | 46795 | |
| Benton Farm Supply Inc | 6303 HWY 16 | PO Box 303 | | | Benton | MS | 39039 | |
| Berans Agri Center | PO Box 435 | Hwy 90 A | | | Shiner | TX | 77984 | |
| Berend Bros Inc | PO Box 170 | | | | Windthorst | TX | 76389 | |
| Bergman Farm Supply Inc | 1304 Buchanan | | | | Carthage | IL | 62321 | |
| BERGO, JEREMY S. | 707 N LAKE STREET | | | | LAKE MILLS | IA | 50450 | |
| BERKELEY CANADA | 100 KING STREET WEST, SUITE 2610 | | | | TORONTO | ON | M5X 1C8 | CANADA |
| Bernalillo Feed & Conoco | 656 Camino Del Pueblo | PO Box 697 | | | Bernalillo | NM | 87004 | |
| Bernard Building Center Inc | 395 South Washington St | PO Box 190 | | | Hale | MI | 48739-0190 | |
| Bernardo Farm & Ranch Sply | 2828 FM 949 | | | | Cat Spring | TX | 78933 | |
| Bernette | 1518 Manor Ave | | | | Albert Lea | MN | 56007 | |
| Bernez Farms, Feed & Supply | 509 S 4TH ST | | | | Dunlap | IL | 61525 | |
| Berthods Inc dba All Around Feed & Sply | 743 Hwy 6 & 50 Unit B | | | | Fruita | CO | 81521 | |
| BERTHODS INC DBA ALL AROUND FEED AND SUPPLY | PO BOX 370 | | | | FRUITA | CO | 81521 | |
| Bethel Feed Store | 528 W Plane St | | | | Bethel | OH | 45106 | |
| BETTER HORSES NETWORK | PO BOX 722 | | | | OTTAWA | KS | 66067 | |
| Betty | 2509 College Avenue | | | | Goshen | IN | 46526 | |
| Betty | 889 W. Graceway Drive | | | | Napoleon | OH | 43545 | |
| Betty | 981 W. Milton Street | | | | Alliance | OH | 44601 | |
| Beverly | 1437 Iowa Avenue West | | | | Falcon Heights | MN | 55108 | |
| Bevins Motor Company | 1175 Lexington Rd | | | | Georgtown | KY | 40324 | |
| Bevis Rope Manufacturing | 1500 Park City Rd | | | | Rossville | GA | 30741 | |
| Bezet, Mark | 1 Sunbonnet Drive | | | | Conway | AR | 72032 | |
| BICKMORE OR ED BRANDS | ED BRANDS | 10750 HI TECH DR | | | WHITMORE LAKE | MI | 48189 | |
| Big Acre Stores Inc | PO Box 3211 | | | | Saginaw | MI | 48605 | |
| Big Apple Farm Supply Inc | 407 SW Market St | PO Box 627 | | | Reidsville | NC | 27320 | |
| Big Country Center | 1800 17th NE | | | | Paris | TX | 75460 | |
| BIG GAME TREESTANDS | 1820 NORTH REDDING AVE | PO BOX 382 | | | WINDOM | MN | 56101 | |
| Big Horn Coop Mktg Assn | 400 W Big Horn Ave | | | | Worland | WY | 82401 | |
| Big Horn Coop Mktg Assn | 4784 Hwy 310 | PO Box 591 | | | Greybull | WY | 82426 | |
| Big Jims East Side Tire, Inc | 111 Gateway Dr Ste A | | | | Grand Forks | ND | 58203 | |
| Big Muddy Coop | 301 W 1ST Ave | | | | Plentywood | MT | 59254 | |
| Big Sky Hardware | 18 E Main | PO Box 18 | | | Richey | MT | 59259 | |
| Big Sugar Lumber | 1005 S Clark | PO Box 1088 | | | Fort Scott | KS | 66701 | |
| BILLING SOLUTIONS INC | PO BOX 1136 | | | | GLENVIEW | IL | 60025 | |
| Billings Farmhand Inc | 815 Mullowney Ln | | | | Billings | MT | 59101 | |
| BIMEDA INC A DIV OF CROSS VETPHARM GROUP LTD | OSBORN USA | ONE TOWER LANE STE 2250 | | | OAKBROOK TERRACE | IL | 60181 | |
| Bingham Coop Inc | 477 W Hwy 26 | PO Box 887 | | | Blackfoot | ID | 83221-0887 | |
| Biondis Feeds & Needs | 2082 Old State Rd | | | | Johnsonburg | PA | 15845 | |
| Biozyme Inc | 6010 Stockyards Expy | PO Box 4428 | | | Saint Joseph | MO | 64504 | |
| Birdsong Peanuts a Div of Birdsong Corp | 294 US Hwy 385 N | PO Box 155 | | | Seminole | TX | 79360 | |
| Bison Coop Assn | 105 South First | PO Box 66 | | | Bison | OK | 73720-0066 | |
| Bixby Farm & Ranch Supply Inc | 16614 S Memorial | | | | Bixby | OK | 74008 | |
| Black Diamond McKessing Inc dba | Pfau Feeds 2701 Eastside Hwy | | | | Stevensville | MT | 59870 | |
| BLACK SWAMP SAFETY COUNCIL | 22600 STATE ROUTE 34 | | | | ARCHBOLD | OH | 43502 | |
| Blackduck Coop Ag Servs | 265 Cedar Ave Se | PO Box 159 | | | Blackduck | MN | 56630-0159 | |
| Blain Supply | 3507 E Racine Street | | | | Janesville | WI | 53545 | |
| Blain Supply Inc | 3507 E Racine St | | | | Janesville | WI | 53547 | |
| BLAINS FARM AND FLEET | 3507 EAST RACINE STREET | P.O. BOX 5391 | | | JANESVILLE | WI | 53547-5391 | |
| BLESSING, GUY G | 400 5TH AVENUE EAST | | | | JEROME | ID | 83338 | |
| Bleyhl Farm Serv Inc | 940 E WINE COUNTRY RD | | | | Grandview | WA | 98930 | |
| Blezingers Inc | 17026 Fordtran Ave | PO Box 1 | | | Industry | TX | 78944 | |
| BLI LIGHTING SPECIALISTS | 15275 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| BLISS | PO BOX 288 | | | | FLORIDA | NY | 10921 | |
| Block City Grocery & Hrdw | Doug Morgan Or Gene Yates | 5380 Hwy 218 | | | Greensburg | KY | 42743 | |
| Blome, Edward | 74 Barbara Lane | | | | Gering | NE | 69341 | |
| Bloomer Farmers Union Coop | 1110 14th Ave | | | | Bloomer | WI | 54724 | |
| BLOOMINGTON SECURITY SOLUTIONS INC | 9905 LYNDALE AVENUE SOUTH | | | | BLOOMINGTON | MN | 55420 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

6 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BLOWERS, DEBRA K. | 2007 WILBY CIRCLE | | | | ALBERT LEA | MN | 56007 | |
| BLUE CROSS BLUE SHIELD OF MN | GENERAL ACCOUNTING | PO BOX 64560 | | | ST PAUL | MN | 55164 | |
| Blue Grass Feed & Seed LLC | 421 N Genessee St | | | | Blue Grass | IA | 52726 | |
| Blue Mountain Agri Support Inc | 620 Thain Rd | | | | Lewiston | ID | 83501 | |
| Blue River Ag | 170 Hwy 51 | | | | Edgerton | WI | 53534 | |
| Blue Seal at Taft Corners Inc dba | Guys Farm and Yard | 21 Zephyr Rd  PO Box 471 | | | Williston | VT | 5495 | |
| BMO Harris Bank | P. O. Box 84047 | | | | Columbus | GA | 31908-4047 | |
| BMO HARRIS BANK N A | PO BOX 3052 | | | | MILWAUKEE | WI | 53201-3052 | |
| BNA | PO BOX 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| Bob | 11002 Schoolcraft Road | | | | Burnsville | MN | 55337 | |
| Bob | 7555 W. River Road | | | | South Whitley | IN | 46787 | |
| Bob King Enterprises Ltd dba | Seaboard Ace Hardware | 802 Semart Dr | | | Raleigh | NC | 27604 | |
| Bob Schaupp | 13070 County Rd 88 | | | | Esparto | CA | 95627 | |
| BOBBEX INC | 523 PEPPER STREET | | | | MONROE | CT | 06468-0000 | |
| Bobby N. | 1971 Larmon Mill Road | | | | Alvaton | KY | 42122 | |
| Bobs Salt & Feed | Scott Westlake | 126 Wood Street | | | West Chicago | IL | 60185 | |
| BOEHRINGER INGELHEIM VETMEDICA INC | ANIMAL HEALTH INC | PO BOX 5849 | | | CAROL STREAM | IL | 60197-5849 | |
| BOETTCHER, MICHAEL G | 1405 PLAINVIEW LANE | | | | ALBERT LEA | MN | 56007 | |
| Bohman, Terrence | 7012 Kenmare Drive | | | | Minneapolis | MN | 55438 | |
| Bohn Implement Inc | 308 S Church St | | | | Berlin | WI | 54923 | |
| Boise City Farmers Coop Elevator | Jct Hwy 56 & 287 | PO Box 576 | | | Boise City | OK | 73933-0576 | |
| BOISE PAPER SOLUTIONS PACKAGING | BOISE PACKAGING & NEWPRINT | PO BOX 742854 | | | LOS ANGELES | CA | 90074-2854 | |
| BOLENS CONTROL HOUSE INC | 7908 W WOODLARK STREET | | | | BOISE | ID | 83709-2868 | |
| Boling Farm Supply | 2268 Damascus Rd | | | | Homer | GA | 30547 | |
| Bollinger County Coop | 200 STATE HWY 34 E | PO Box 248 | | | Marble Hill | MO | 63764-0248 | |
| Bomgaars | 1805 Zenith Dr | | | | Sioux City | IA | 51103-5208 | |
| Bonham Building Supply | 2430 N CENTER | | | | Bonham | TX | 75418 | |
| Bonner Inc dba Everett Moore Lumber | 516 Main St | | | | Springfield | CO | 81073 | |
| BONNIE ANDERSON | 315 SUMMER AVE | | | | ALBERT LEA | MN | 56007 | |
| Bonnies Barnyard | 8415 Horton Highway | | | | College Grove | TN | 37046 | |
| Bontrager, Glen J. | 1507 Edgewood Dr. | | | | Kendallville | IN | 46755-2773 | |
| Booker Equity Union Exchange | 213 E Industrial Rd | PO Box 230 | | | Booker | TX | 79005 | |
| Boots Bridles & Britches Inc | 1310 E Pine Log Rd | | | | Aiken | SC | 29803 | |
| Boots Bridles & Britches Inc | 325 W Robison Ave | | | | Grovetown | GA | 30813 | |
| Border States Coop | CHS Inc dba | Hwy 95 & Main St  PO Box 362 | | | Clinton | MN | 56225 | |
| Boss Brothers County Store | 3084 HWY 78 E | | | | Loganville | GA | 30052 | |
| Boss Tanks Inc | PO Box 70 | | | | Elko | NV | 89803 | |
| Bostons Feed & Fence | 620 N Navhao Drive | PO Box 1686 | | | Page | AZ | 86040 | |
| Bourquin Farm Eqpt LLC | 9071 NYS Rt 12 E | | | | Chaumont | NY | 13622 | |
| BOWES, CYNTHIA K | 10706 NW DIRECT RIVER DR | | | | COON RAPIDS | MN | 55433 | |
| BOWLING GREEN FRATERNAL ORDER | POLICE LODGE # 13 | PO BOX 1922 | | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN HYDRAULICS | 2717 PIONEER DRIVE, UNIT 1 | | | | BOWLING GREEN | KY | 42101 | |
| BOWLING GREEN MUNICIPAL UTILITIES | 801 CENTER STREET | PO BOX 10300 | | | BOWLING GREEN | KY | 42102-7300 | |
| BOWLING GREEN REFRIGERATION INC | PO BOX 1096 | 130 VANDERBILT CT | | | BOWLING GREEN | KY | 42102-1096 | |
| BOWLING GREEN WINLECTRIC CO | 1001-A SHIVE LANE | | | | BOWLING GREEN | KY | 42103 | |
| Box Feed | 32941 Rd 222  No 1 | | | | North Fork | CA | 93643 | |
| Box Inc | PO Box 548 | | | | Frederick | OK | 73542 | |
| BRAAS CO | 7970 WALLACE RD | | | | EDEN PRAIRIE | MN | 55344 | |
| Bracy & Co | 18377 Courthouse Road | | | | Yale | VA | 23897 | |
| Brad R. | Merchants Capital Resources | 7600 Parklawn, Suite 384 | | | Minneapolis | MN | 55435 | |
| Bradley County Farmers Assn | 200 N BRADLEY | | | | Warren | AR | 71671 | |
| Brandows Feed N Seed Inc | 4119 St Hwy 7 | | | | Oneonta | NY | 13820 | |
| Brawley, Thomas | 12326 Falk Trail | | | | Northfield | MN | 55057 | |
| Brazos Feed & Supply | 1200 S TEXAS AVE | | | | Bryan | TX | 77803 | |
| Brenham Produce Company | 1103 South Market | | | | Brenham | TX | 77834 | |
| Brentwood Feed & Pet Supply | 2500 Walnut Blvd | | | | Brentwood | CA | 94513 | |
| BRICKER AND ECKLER LLP | 100 SOUTH THIRD STREET | | | | COLUMBUS | OH | 43215-4291 | |
| Bridger Feeds | 501 Evergreen Dr | | | | Bozeman | MT | 59715 | |
| BRIDON AMERICAN CORPORATION | ATTN;KAREN PALMER | 280 NEW COMMERCE BLVD | | | WILKES-BARRE | PA | 18706 | |
| BRIGGS AND MORGAN | PO BOX 64591 | | | | ST PAUL | MN | 55164-0591 | |
| Brighton Feed & Saddlery | 370 N MAIN | | | | Brighton | CO | 80601 | |
| Brims Farm & Garden | 34963 HWY 101 BUSINESS | | | | Astoria | OR | 97103 | |
| Brinson Fowler dba Statesville Ag & Turf | 2457 Simonton Rd | | | | Statesville | NC | 28625 | |
| Broadwater Trading Co LLC | Water St | PO Box 93 | | | Gate City | VA | 24251 | |
| Broitzman, Rick | 301 6th St. NW | | | | New Richland | MN | 56072 | |
| Broken Spoke Tack & Feed | 10 South 900 E | | | | Payson | UT | 84651 | |
| Bron Aerotech Inc | 200 Rio Grande Blvd | | | | Denver | CO | 80223 | |
| BRONER INC | PO BOX 674350 | | | | DETROIT | MI | 48267-4350 | |
| BROOKFIELD ENGINEERING LABORATORIES INC | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346-1031 | |
| Brookhaven Milling Company | 219 E Congress St | | | | Brookhaven | MS | 39601 | |
| BROOKHOLLOW EVERYDAY CARD | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | |
| BROOKS SAFETY EQUIPMENT | PO BOX 708 | | | | ALBERT LEA | MN | 56007 | |
| Brooks, William | 6100 Auto Club RD APT 318 | | | | Bloomington | MN | 55438-2488 | |
| Brookshire Drying Co | 1019 BAINS | PO Box 187 | | | Brookshire | TX | 77423 | |
| Brown, Debra | 316 So. Indiana Avenue | | | | Goshen | IN | 46526 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Broyles Feed Store Inc | 730 W MAIN | | | | Greeneville | TN | 37743 | |
| BRUA, CLINT D | 1017 PLAINVIEW LANE | | | | ALBERT LEA | MN | 56007 | |
| BRUCE SMITH FARMS | 1252 E 1400 N | | | | TERRETON | ID | 83450 | |
| Bruce Smith Farms & Bruce Smith | 1252 E 1400 N | | | | Terreton | ID | 83450 | |
| Bruhn Enterprises Inc | Ernie Bruhn | 100 E Hwy 54 | | | Logan | NM | 88426 | |
| Brule Cty Coop Assn | 400 Main St | Box 20 | | | Pukwana | SD | 57370-0020 | |
| Brumfield Hay & Grain | PO BOX 11310 | | | | Lexington | KY | 40575-1310 | |
| Bruneau Seed & Twine | 30767 Marmon Blvd | | | | Bruneau | ID | 83604 | |
| Bryan & Brittingham | Box 156 | 38148 Bi State Blvd | | | Delmar | DE | 19940 | |
| Bryan Morrison | 16 Knoll Lane | | | | Burnsville | MN | 55337 | |
| Bryan Rebold | 2082 112th Road | | | | Udall | KS | 67146 | |
| Bryant, Danny | Route 2, Box 236 | | | | Pavo | GA | 31778 | |
| Bryon L James dba Webster Feed | 8806 304th St. E | | | | Graham | WA | 98338 | |
| Buchanan Feed Mill | PO Box 109 | 109 RR St | | | Buchanan | MI | 49107 | |
| Buck, Steven J. | 8477 Brewester Avenue | | | | Inver Grove Heights | MN | 55076 | |
| Buckeye Feed & Country Store | 24100 W Hwy 85 | | | | Buckeye | AZ | 85326 | |
| BUCKEYE PUMPS INC | PO BOX 643002 | | | | CINCINNATI | OH | 45264-3002 | |
| Bultman Inc | PO Box T | | | | Elkhart | KS | 67950 | |
| Bunks Feed Barn | Jim Selman | 3128 S Eunice Hwy | | | Hobbs | NM | 88240 | |
| BURE, DAMIAN A | 1017 4TH AVENUE SOUTH | | | | ALBERT LEA | MN | 56007 | |
| Burkesville Feed & Farm Supply Inc | 121 E Church St | PO Box 1069 | | | Burkesville | KY | 42717 | |
| Burkmann Industries Inc | dba Burkman Mills | 1111 Perryville Rd | | | Danville | KY | 40422 | |
| Burks Tractor LLC | PO Box 34 | | | | Twin Falls | ID | 83303 | |
| Burling Mills Inc | 13215 S Partridge Rd | | | | Partridge | KS | 67566 | |
| Burlington Coop Assn | 602 MAIN | PO Box 9 | | | Burlington | OK | 73722-0009 | |
| Burnett Dairy Coop | 11631 State Rd 70 | | | | Grantsburg | WI | 54840 | |
| Burnham, Steve | 102 Inwood Road | | | | Wilmington | OH | 45177 | |
| BURNS INDUSTRIAL SUPPLY CO INC | W8622 WILLIS RAY ROAD | | | | WHITE WATER | WI | 53190-3800 | |
| Burns, Jason | 3809 North Olive | | | | North Little Rock | AR | 72116 | |
| Burns, Kamala | 374 Witt Road | | | | Bowling Green | KY | 42101 | |
| Bushland Grain Coop c/o Sunray Coop | PO Box 430 | | | | Sunray | TX | 79086 | |
| BUSHNELL ILLINOIS TANK CO | PO BOX 179 | | | | BUSHNELL | IL | 61422-0179 | |
| BUTLER, STEVEN E | 1209 JAMES AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Buttars Tractor Tremonton Inc | 1640 W Main | | | | Tremonton | UT | 84337 | |
| Butterfield & Associates Inc | 105 E John St | PO Box 97 | | | Meadville | MO | 64659 | |
| BUTTERY COMPANY LLC | ATTN.KATHY | 201 W MAIN | | | LlANO | TX | 78643 | |
| Buxton Feed Co | 49552 NW Pongratz Rd | PO Box 644 | | | Banks | OR | 97106 | |
| Buzbee Feed & Seed Inc | 2320 Marlin Hwy | | | | Waco | TX | 76705 | |
| BUZZEOPDMA LLC | PO BOX 281414 | | | | ATLANTA | GA | 30384-1414 | |
| BWAY CORPORATION | PO BOX 741163 | | | | ATLANTA | GA | 30374-1163 | |
| BWI COMPANIES INC | 1355 NORTH KINGS HWY | | | | NASH | TX | 75569 | |
| BWI COMPANIES INC | PO Box 990 | | | | Nash | TX | 75569 | |
| BZ PLUMBING | PO BOX 373 | | | | JEROME | ID | 83338 | |
| C & A Pet & Livestock | 581 W Garfield | | | | Laramie | WY | 82072 | |
| C & G Oilfield Equipment Inc | 1011 N Eastern | | | | Hominy | OK | 74035 | |
| C & M Supply Inc | PO Box 403 | 475 S. Main St. | | | Nelson | NE | 68961 | |
| C & R Feed & Supply | 22735 US Hwy 231 N | | | | Ragland | AL | 35131 | |
| C & R Specialties Inc | dba Circle D Farm and Ranch | 1115 SW Bowens Mill Road | | | Douglas | GA | 31534 | |
| C & T Feed & Supplies | PO Box 1090 | 200 W 6th St | | | Iraan | TX | 79744 | |
| C & W Irrigation Inc | 5630 District Blvd #105 | | | | Bakersfield | CA | 93313-2181 | |
| C AND H DISTRIBUTORS INC LLC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673-1133 | |
| C AND R FEED AND SUPPLIES | 22735 US HWY 231 N | | | | RAGLAND | AL | 35131 | |
| C Atteberry Johnston Co Feed & Supply | 1315 W Main | PO Box 217 | | | Tishomingo | OK | 73460 | |
| C L Crownover Inc dba | Crownover Feed Barn | 1810 Hwy 1431 West | PO Box 895 | | Marble Falls | TX | 78654 | |
| C. Paul | Stewart McKelvey | P.O. Box 7289 Postal Station A | | | Saint John | NB | E2L 4S6 | Canada |
| C. Todd | Murnane Brandt | 30 E. 7th St. Suite 3200 | | | St. Paul | MN | 55101-4919 | |
| CA Lindell & Son | PO BOX 899 | | | | Canaan | CT | 06018-0899 | |
| Cad Re Corp | 281 ASPEN ST | | | | Soldotna | AK | 99669 | |
| CADY, JUDITH M | 1416 SWANHILL DRIVE | | | | ALBERT LEA | MN | 56007 | |
| CAIN, JONATHAN D | PO BOX 583 | | | | JEROME | ID | 83338 | |
| CAL AG PR | 4615 MONTEREY RD | | | | Paso Robles | CA | 93446 | |
| Cal Pacific Supply Inc | 528 Noble St STE 106 | | | | Madera | CA | 93637 | |
| Caldwell Milling Co Inc | 504 Hwy 5 | PO Box 179 | | | Rosebud | AR | 72137 | |
| Caldwell Milling Co Inc | 901 Batesville Blvd | | | | Batesville | AR | 72501 | |
| Caldwell Milling Co Inc | dba Caldwell Feed | 3201 Hwy 25B N | | | Heber Springs | AR | 72543 | |
| Caledonia Farmers Elev Co | 146 E MAIN ST | PO Box 80 | | | Caledonia | MI | 49316 | |
| Calhoun Farm Supply | Roger & Mack Serritt Dba | 210 N King St | | | Calhoun | GA | 30701 | |
| Calhoun Feed Serv | 515 NEBO RD | | | | Madisonville | KY | 42431 | |
| Calico Creek Inc | 2967 Eagle Valley Rd | | | | Mill Hall | PA | 12751 | |
| CALIFORNIA DEPT OF PESTICIDE REGULATION | PESTICIDE REGISTRATION BRANCH | 1001 I ST  PO BOX 4015 | | | SACRAMENTO | CA | 95812-4015 | |
| California State Board of Equalization | PO Box 942879 | | | | Sacramento | CA | 94279-8015 | |
| Calista | 476 Nevada Avenue East | | | | St. Paul | MN | 55130 | |
| CALUMET PENRECO LLC | PO BOX 844322 | | | | DALLAS | TX | 75284-4322 | |
| Cam Don Motors Ltd | Hwy 14 E  Box 109 | | | | Perdue | SK | S0K3C0 | CANADA |
| Cameron Coop Elev Assn | 102 S Walnut St | | | | Cameron | MO | 64429-2264 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

8 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Camp Douglas Farmers Coop | 107 Main St | PO Box 278 | | | Camp Douglas | WI | 54618-0278 | |
| CAMPBELL, JEFFREY G. | 323 E 3RD STREET | | | | ALBERT LEA | MN | 56007 | |
| Canada Revenue Agency | 275 Pope Road | Suite 103 | | | Summerside | PE | C1N 6A2 | Canada |
| Canadian Animal & Nutrition | 100 HACKBERRY TRAIL | | | | Canadian | TX | 79014 | |
| Canby Farmers Grain Co | 212 1st St W | PO Box 153 | | | Canby | MN | 56220 | |
| Caneyville Milling Co Inc | PO Box 978 | c/o Dennis Tauchen/A/P Dept | | | Westfield | IA | 46074 | |
| Cappel Implement Co Inc | 110-116 Chestnut St | PO Box 499 | | | Atlantic | IA | 50022 | |
| Capps True Value Hrdw & Ag | BARRY CAPPS | 512 W HWY 84 | | | Fairfield | TX | 75840 | |
| CARDINAL INDUSTRIES | 2101 51ST AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| Carl | 1038 Home Place | | | | Faribault | MN | 55021 | |
| Carla | 1805 SE Marshall | | | | Albert Lea | MN | 56007 | |
| Carlin Ace Hardware | 924 Bush St | | | | Carlin | NV | 89822 | |
| Carls Feed & Supply | 811 N Tehama St | | | | Willows | CA | 95988 | |
| Carlson Hardware | 203 Main Ave  Box 35 | | | | Gilby | ND | 58235 | |
| Carlson, Wade M | 2521 Bayview South Knoll | | | | Albert Lea | MN | 56007 | |
| CARMA GAMES LLC | 2 BROAD STREET | | | | WESTPORT | CT | 06880-0000 | |
| Carney Feed Mill | 5284 Edman Rd | | | | Batavia | OH | 45103 | |
| CARNEY, DAWN M | 1943 N RUBY COURT | | | | EAGAN | MN | 55122 | |
| CARNEYS FEED MILL INC | 5284 EDMAN RD | | | | BATAVIA | OH | 45103 | |
| Carol | 1314 Copley Court | | | | Goshen | IN | 46526 | |
| Carolina Country Store | 9510 Charlotte Hwy | | | | Indian Land | SC | 29707 | |
| Carolina Town & Country | 710 E Main St | | | | Sanford | NC | 27332 | |
| Carolyn | 7848 Rea Road Apt 129 | | | | Indianapolis | IN | 46227 | |
| Carroll Sales Co Inc | 600 4th St SW | | | | Mason City | IA | 50402-0588 | |
| CARROLL SALES COMPANY INC | STEVE SCHLUTZ | 600 4TH ST SW | | | MASON CITY | IA | 50401 | |
| Carroll Service Co | 5005 W IL Rte 64 | PO Box 25 | | | Lanark | IL | 61046-0025 | |
| Carter Country Farm & Feed | 357 S Olive Ave | | | | Sandpoint | ID | 83864 | |
| Carters Feedin & Farmin Inc dba | THE FEED STORE | 70 Old Livery St. suite 101 | | | Clayton | GA | 30525 | |
| CASHIER DEPARTEMENT OF PESTICIDE REGULATION | PO BOX 4015  MAIL STOP 4A | | | | SACRAMENTO | CA | 95812-4015 | |
| Castle Valley Coop Assn | 35 Canyon Rd | PO Box 156 | | | Huntington | UT | 84528-0156 | |
| CATAPULT ME INC | 2229 EDGEWOOD AVE SO | | | | MINNEAPOLIS | MN | 55426 | |
| Cate Machine & Welding Inc | 520 Enterprise Ave | | | | Belleville | WI | 53508 | |
| Catherine E. | 201 N 3rd Street | | | | Goshen | IN | 46528 | |
| CBH Cooperative | 2020 Lazelle St | | | | Sturgis | SD | 57785-1529 | |
| CCL LABEL INC  MEMPHIS | 39036 TREASURY CENTER | | | | CHICAGO | IL | 60694-9000 | |
| CDMS (Crop Data Management Systems) | 423 4TH STREET 7TH FLOOR | | | | MARYSVILLE | CA | 95901 | |
| CDW DIRECT LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| Cedar Country Cooperative | 401 Railroad Ave | PO Box 70 | | | Colfax | WI | 54730 | |
| Cedar Valley Services | 2111 4th St NW | | | | Austin | MN | 55912 | |
| CenDak Farmers Union Coop | 203 2ND St | PO Box 309 | | | Maddock | ND | 58348-0309 | |
| Cenex FUOC Bismarck/Mandan | 219 North 20th Sreet | PO Box 2317 | | | Bismarck | ND | 58502-2317 | |
| CENEX INC | 5500 CENEX DR | | | | INVER GROVE HEIGHTS | MN | 55077-1721 | |
| Centennial Tractor Inc | 100 Main | | | | Hammett | ID | 83709 | |
| CENTERPOINT ENERGY | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| Centerville Coop Creamery | W 25727 State Rd 54135 | | | | Trempealeau | WI | 54661 | |
| Centerville Produce Co | 1209 18th st | | | | Centerville | IA | 52544-2730 | |
| Centra Sota Coop | 101 8th Street NE | PO Box 210 | | | Buffalo | MN | 55313 | |
| Centra Sota Coop | 1121 Co Rd 10 | PO Box 780 | | | Albany | MN | 56307 | |
| Centra Sota Coop | 1320 Sinclair Lewis Avenue | PO Box 86 | | | Sauk Centre | MN | 56378 | |
| Centra Sota Coop | 2852 County Rd 12 N. | | | | Buffalo | MN | 55313 | |
| Central Ag Services | 325 North St E | PO Box 67 | | | Eagle Bend | MN | 56446 | |
| Central California Implement Co | 1480 W Inyo Ave - 93274 | PO Box 1056 | | | Tulare | CA | 93275 | |
| Central Dairyland Farm Sply | Charles & Phil Kaschub | N4330 Temkin Rd | | | Columbus | WI | 53925 | |
| Central Dakota Frontier Coop | 416 N 8TH ST | | | | New Salem | ND | 58563 | |
| Central Dakota Frontier Cooperative | 117TH BEAVER AVE | PO Box 95 | | | Wishek | ND | 58495-0095 | |
| Central Dakota Frontier Cooperative | 94 BROADWAY | PO Box 300 | | | Napoleon | ND | 58561 | |
| Central Elevator Inc | 2244 HWY E | | | | Silex | MO | 63377-3250 | |
| CENTRAL FARM SUPPLY OF KENTUCKY | 7500 GRADE LANE | | | | LOUISVILLE | KY | 40219 | |
| Central Farmers Coop | 113 E Walker | PO Box 218 | | | Montrose | SD | 57048 | |
| Central Farmers Coop | 131 S NEBRASKA | PO Box 552 | | | Salem | SD | 570580552 | |
| Central Lakes Cooperative | 16319 Hwy 12 NE | PO Box 629 | | | Atwater | MN | 56209 | |
| Central Life Science | PO Box 4336 | | | | Saint Louis | MO | 63150-4336 | |
| CENTRAL LIFE SCIENCES | PO BOX 504336 | | | | ST LOUIS | MO | 63150-4336 | |
| Central Montana Coop Div CHS | 1789 US Hwy 191 | PO Box 3509 | | | Lewistown | MT | 59457 | |
| Central Network Retail Group LLC | DBA HOME HARDWARE CENTER | 187 SGT PRENTISS DR | | | Natchez | MS | 39120 | |
| Central Oregon Ranch Supply | 1726 S Hwy 97 | PO Box 103 | | | Redmond | OR | 97756 | |
| Central Plains Ag Service LLC | 327 1st St W | PO Box 306 | | | Ulen | MN | 56585 | |
| Central Plains Coop | 318 S MADISON ST | PO Box A | | | Smith Center | KS | 66967-2716 | |
| Central Prairie Coop | 225 S Broadway Ave | | | | Sterling | KS | 67579-2339 | |
| Central Valley Ag | 1007 County Road O | PO Box 125 | | | Oakland | NE | 68045-1253 | |
| Central Valley Ag | 201 Main St | PO Box 187 | | | Humphrey | NE | 68642-0187 | |
| Central Valley Ag | 3rd & Water St | PO Box 227 | | | Saint Edward | NE | 68660-0227 | |
| Central Valley Ag | E Hwy 20 | PO Box 330 | | | Oneill | NE | 68763-0330 | |
| Central Valley Coop | 900 30th Pl NW | | | | Owatonna | MN | 55060 | |
| Central Wisconsin Coop | 645 HWY 153 E | | | | Stratford | WI | 54484-0014 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

9 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CENTRO INFORMATION SYSTEMS | PO BOX 186 | | | | BEND | OR | 97709-0186 | |
| CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 | |
| Ceres dba Superior Feed Solutions LLC | 2112 Indianapolis Rd | PO Box 432 | | | Crawfordsville | IN | 47933 | |
| CGB ENT INC DBA CONSOLIDATED GRAIN | 23464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| CGMS | C/O RANDY  GOODNATURE | 1011 W CLARK | | | ALBERT LEA | MN | 56007 | |
| CHAD MARKLE | 6301 OLD HANOVER RD | | | | SPRING GROVE | PA | 17362 | |
| Chadbourn Feed Service Inc | PO Box 445 | 207 W First St | | | Chadbourn | NC | 28431 | |
| Chamberlin Distributing | 4151 Chelan Hwy N | PO Box 2155 | | | Wenatchee | WA | 98801 | |
| Champion Feed | Patterson Inc | 5711 Gaffin Rd Se | | | Salem | OR | 97301 | |
| Chandler Coop | 130 Klindt St | PO Box 47S | | | Edgerton | MN | 56128 | |
| Chandler Enterprises Inc | 810 W 1st Ave | PO Box 312 | | | Toppenish | WA | 98948-0312 | |
| CHANNEL DISTRIBUTORS CORP CES | 950 SUPREME DR | | | | BENSENVILLE | IL | 60106-1120 | |
| Chapparal Feed & Farm Supply | 5300 Chapparal Rd | | | | West Union | OH | 45693 | |
| Chappell Farms | 6721 SW 120th | | | | Augusta | KS | 67010 | |
| Charles | 1534 Marcia Drive | | | | Baton Rouge | LA | 70815 | |
| Charles | 675272 CR 23 | | | | New Park | IN | 46553-9718 | |
| Charles A. | 1504 West Avenue | | | | Goshen | IN | 46526 | |
| Charles Lagowski | Advanced Capital Group | 50 South Sixth Street | | | Minneapolis | MN | 55402 | |
| Charles Schaeffer | 17234 Mockingbird Rd | | | | Nashville | IN | 62263 | |
| Chas Mar Inc dba | CHAS MAR HOME & GARDEN | 6301 OAK ST | | | Eastman | GA | 31023 | |
| CHASE MACHINE AND ENGINEERING INC | 324 WASHINGTON STREET | | | | WEST WARWICK | RI | 02893-0000 | |
| Chaseburg Fms Coop | 113 Cactus Dr | | | | Chaseburg | WI | 54621 | |
| CHASEBURG MANUFACTURING INC | 312 DEPOT STREET | PO BOX 7 | | | CHASEBURG | WI | 54621 | |
| Chem Nut Inc' | 1918 Ledo Rd | PO Box 3706 | | | Albany | GA | 31706 | |
| CHEM ONE LTD | 14140 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| CHEM SERVICE INC | 660 TOWER LANE | | | | WEST CHESTER | PA | 19380 | |
| CHEMETALL US INC | 22040 NETWORK PLACE | | | | CHICAGO | IL | 60673-1220 | |
| CHEMORSE LTD | 1596 NE 58TH AVE | | | | DES MOINES | IA | 50313 | |
| CHEMTREC | ACCTS RECEIVABLE | PO BOX 791383 | | | BALTIMORE | MD | 21279-1383 | |
| Cherokee Feed | Williams Farm & Ranch Serv LLC | 1911 Cherokee Ave | | | Gaffney | SC | 29340 | |
| Cherokee Warehouse | Roy G Walley | 1945 S Dickinson Dr | | | Rusk | TX | 75785 | |
| Cheshire Horse The | 8 Whittemore Rd | | | | Swanzey | NH | 3446 | |
| Chessle | 904 James Avenue | | | | Albert Lea | MN | 56007 | |
| Chesterfield Feed & Seed Store Inc | 128 S Page St | PO Box 351 | | | Chesterfield | SC | 29709 | |
| Cheyenne Feed Co | 1608  S Stockton | | | | Monahans | TX | 79756 | |
| CHICAGO HEIGHTS STEEL | 1116 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| Chiefland Hardware & Farm Supply | 215 E Rogers | | | | Chiefland | FL | 32644 | |
| Chisholm Trail Country Store | 507 SE 36th | | | | Newton | KS | 67114 | |
| Chrissie Shetler dba Shetler Feeds LLC | 268 Audrain Rd 173 | | | | Clark | MO | 65243 | |
| CHRISTEN, ALESHA L | 8825 13TH AVENUE SOUTH | | | | BLOOMINGTON | MN | 55425 | |
| Christensen, Cory | 17396 Jersey Way | | | | Lakeville | MN | 55044 | |
| Christian County Farmers Supply Co | N 1210 Cheney | PO Box 377 | | | Taylorville | IL | 62568-0377 | |
| CHS | ATTN; MARIA | 515 W MONTROSE AVE | | | MILTON | ND | 58260 | |
| CHS | MAIN ST | PO Box 56 | | | Adams | ND | 58210-0056 | |
| CHS Ag Services | 2002 N Washington Street | | | | Grand Forks | ND | 58204 | |
| CHS Ag Services | 747 South Main Street | | | | Warren | MN | 56762 | |
| CHS Agri Service Center | 310 Logan St | | | | Holdrege | NE | 68949 | |
| CHS CUT BANK GROUP | PO BOX 1272 | | | | CUT BANK | MT | 59427 | |
| CHS Inc | 10555 ROAD "O" NW | PO Box 608 | | | Quincy | WA | 98848 | |
| CHS Inc | 3132 Road O NE | | | | Moses Lake | WA | 98837 | |
| CHS Inc | 4670 E Washington | | | | Hamilton | MI | 49419 | |
| CHS Inc | 6766 E Traverse Hwy | | | | Traverse City | MI | 49684 | |
| CHS Inc | PO Box 518 | | | | Auburn | WA | 98071 | |
| CHS Inc | 5951 Hwy 26W | | | | Royal City | WA | 99357 | |
| CHS Inc dba Farmers Elevator | 1281 S CENTRAL AVE | | | | Sidney | MT | 59270-5221 | |
| CHS Inc dba Farmers Elevator Oil Co | RR Ave | PO Box 17 | | | Richey | MT | 59259-0017 | |
| CHS Inc Mahnomen | 106 S Railway St | PO Box 220 | | | Mahnomen | MN | 56557 | |
| CHS Northwest Grain | 806 Elevator Rd | PO Box 159 | | | Oklee | MN | 56742 | |
| CHS Of Elkton | PO Box 1098 | 335 S 4th St. | | | Tracy | MN | 56175 | |
| CHS SUN BASIN | ATTN;JOANNE BALDRIDGE | 10555 ROAD "O" NW | | | QUINCY | WA | 98848 | |
| CHS Wausa | 808 E. BROADWAY | PO Box D | | | Wausa | NE | 68786-0315 | |
| Chula Farmers Coop | MANNING ST | PO Box 10 | | | Chula | MO | 64635-0010 | |
| CIBA-GEIGY CORP | PO BOX 18300 | | | | GREENSBORO | NC | 27419-8300 | |
| CINMAX INTERNATIONAL | PO BOX 2449 | | | | PRINCETON | NJ | 08543-2449 | |
| CINTAS CORPORATION | PO BOX 630921 | | | | CINCINNATI | OH | 45263-0910 | |
| Circle 3 Feed | 614 E Gibson | | | | Jasper | TX | 75951 | |
| Circle B Farm & Ranch Supply LLC | 500 W HWY 105 | | | | Palmer Lake | CO | 80133 | |
| Circle C Country Supply Inc | 3200 COUNTRY LANE | | | | Hays | KS | 67601 | |
| Circle G Enterprises Inc | 2500 Auburn Ave | | | | McAllen | TX | 78504 | |
| Circle O Farm Cntr | PO Box 305 | 115 W 6th St | | | Sturgis | KY | 42459 | |
| Circle S Feed Store LLC | R & M MENUEY | 2907 S CANAL | | | Carlsbad | NM | 88220 | |
| Circle T Farm Supply LLC | 1610 Washington St | | | | Franklinton | LA | 70438 | |
| Cisco Companies The | 602 N Shortridge Rd | | | | Indianapolis | IN | 46219 | |
| CIT GROUP/EQUIPMENT FINANCING, INC. THE | 11 West 42nd Street | | | | NEW YORK | NY | 10036 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

10 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CITICORP DEL LEASE INC | 1 Penns Way | | | | New Castle | DE | 19720-2437 | |
| CITICORP LEASING INC | 399 Park Ave | | | | New York | NY | 10043 | |
| City Auto Parts & Supply | 340 Cornell Ave | PO Box 266 | | | Lovelock | NV | 89419 | |
| City Feed & Garden Ctr | 127 Plaza Dr | | | | Mansfield | LA | 71052 | |
| CITY OF ALBERT LEA | 221 EAST CLARK | | | | Albert Lea | MN | 56007 | |
| City of Albert Lea | 221 E Clark Street | | | | Albert Lea | MN | 56007 | |
| CITY OF BOWLING GREEN  OHIO | INCOME TAX | 304 N Church St | | | Bowling Green | OH | 43402 | |
| City of Bowling Green, Kentucky | 1017 College Street-City Hall Annex | | | | Bowling Green | KY | 42102-1410 | |
| CITY OF CENTERVILLE | INCOME TAX DEPARTMENT | 100 W SPRING VALLEY ROAD | | | CENTERVILLE | OH | 45458-3759 | |
| CITY OF EAGAN | 3830 PILOT KNOB ROAD | | | | EAGAN | MN | 55122 | |
| CITY OF JEROME WATER DEPARTMENT | 152 EAST AVE  A | | | | JEROME | ID | 83338 | |
| City of Kansas City | 414 E 12th Street | 2nd Floor | | | Kansas City | MO | 64106-2786 | |
| CITY OF KANSAS CITY  MO | CITY TREASURER | Finance Department | City Hall, 414 E. 12th St. | | Kansas City | MO | 1538544:00:00 | |
| CITY OF NAPOLEON | 255 W. RIVERVIEW AVE | | | | NAPOLEON | OH | 43545 | |
| CJs Country Store | 120 S Main | | | | Fairview | OK | 73737 | |
| Clackamas Feed & Pet Supply | 15734 SE 130th St | PO Box 1565 | | | Clackamas | OR | 97015 | |
| CLAIM DOCKETED IN ERROR | | | | | | | | |
| Claims Recovery Group LLC as Transferee for Hudson's Shoes | 92 Union Avenue | | | | Cresskill | NJ | 7626 | |
| Claims Recovery Group LLC as Transferee for La Co Industries Inc | 92 Union Ave | | | | Cresskill | Nj | 7626 | |
| Claims Recovery Group LLC as Transferee for Valhoma Corporation | 92 Union Avenue | | | | Cresskill | NJ | 7626 | |
| Claims Recovery Group LLC as Transferee of La Co Industries Inc | 92 Union Ave | | | | Cresskill | NJ | 7626 | |
| CLARIANT CORPORATION | MASTERBETCHEE DIVISION | DEPT 2212 | | | CAROL STREAM | IL | 60132-2212 | |
| Clarinda Coop Co | 520 S Schenck Rd | | | | Clarinda | IA | 51632-0160 | |
| Clark Veterinary Service | 715 1st Ave E | | | | Clark | SD | 57225 | |
| Clark, Adelle | 502 North 3rd Street | | | | Bellevue | NE | 68055 | |
| Clarke County Coop | PO Box 809 | 205 W Donald St | | | Quitman | MS | 39355 | |
| Clarks Ag Inc | 4675 State Rt 54 | PO Box 9 | | | Turbotville | PA | 17772 | |
| Clarks Grove Hardware | 101 E Main Street | | | | Clarks Grove | MN | 56016 | |
| Clausing Farm Center Llc | 100 E Oak Ave | PO Box 1213 | | | Seminole | OK | 74868 | |
| Clay County Coop | 632 W Broad St | | | | West Point | MS | 39773 | |
| Clearbrook Elev Assn | 103 Center Ave W. | PO Box 9 | | | Clearbrook | MN | 56634 | |
| CLEMSON UNIVERSITY | Dept of Pesticide Regulation | 511 Westinghouse Rd | | | PENDLETON | SC | 29670 | |
| Cleo | 1131 West State Street | | | | Alliance | OH | 44601 | |
| Cleveland Feed & Farm | 514 W Grover St | | | | Shelby | NC | 28150 | |
| Clifford G. | 58923 Lower Drive | | | | Goshen | IN | 46528 | |
| Clifton Feed & Serv Ctr Inc | DAVID CONRAD | 203 E 5TH | | | Clifton | TX | 76634 | |
| Close Quarters F & P Sply | 14675 FM 2154 | | | | College Station | TX | 77845 | |
| Cloud Cty Coop Elev Assn | 304 Kansas St | PO Box 345 | | | Concordia | KS | 669011814 | |
| Clydes Feed & Animal Center | Clyde And Elaine Millspaugh | 351 Union St | | | Hamburg | NY | 14075 | |
| CMA CGM AMERICA LLC | 5701 LAKE WRIGHT DRIVE | | | | NORFOLK | VA | 23502 | |
| CMA Distributors Inc | 139 W Hall | PO Box 292 | | | Oberlin | KS | 67749 | |
| CMC STEEL ARKANSAS | CMC STEEL ARKANSAS | COMMERCIAL METALS COMPANY | ATTN:1030 | | ATLANTA | GA | 30374-2438 | |
| CMC Steel Fabricators, Inc. | Quattlebaum, Grooms, Tull & Burrow PLLC | 111 Center Street, Suite 1900 | | | Little Rock | AR | 72201 | |
| CN WORLDWIDE | LICHENAUERLAAN 102-120 | 3062 ME ROTTERDAM | | | ROTTERDAM | | | Netherlands |
| CNH America LLC | AFC Disb Processing | 700 State St | | | Racine | WI | 53404 | |
| Co Alliance LLP | 5250 E US HWY 36  BUILDING 1000 | PO Box 560 | | | Avon | IN | 46123 | |
| Coastal Agro Business | 3702 Evans St | | | | Greenville | NC | 27858 | |
| Coastal Farm & Home Supply | 1355 Goldfish Farm Road | PO Box 99 | | | Albany | OR | 97321-0030 | |
| CoBank, ACB | Christopher Schueller, Esquire | Buchanan Ingersoll & Rooney PC | One Oxford Centre | 301 Grant Street, 20th Floor | Pittsburgh | PA | 15219-1410 | |
| CoBank, ACB | Kathleen A. Murphy, Esquire | Buchanan Ingersoll & Rooney PC | 919 North Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| Cocke County Farm & Garden | 978 E Hwy 25/70 | | | | Newport | TN | 37821 | |
| Coeur D'Alene Tractor Co | DBA Boundary Tractor | PO Box 900 Highway 95 | | | Bonners Ferry | ID | 83805 | |
| COFACE COLLECTIONS NORTH AMERICA INC | PO BOX 1389 | | | | KENNER | LA | 70063-1389 | |
| Coffeyville Feed & Farm Sply | 1223 W 8th | | | | Coffeyville | KS | 67337 | |
| Cogdill Farm Supply Inc. | 104 W FULTON HWY 30 | PO Box 455 | | | Dow City | IA | 51528 | |
| COGZ SYSTEMS LLC | 58 STEEPLE VIEW LANE | | | | WOODBURY | CT | 06798-0000 | |
| Cohutta Mountain Pet & Feed LLC | PO Box 907 | | | | Morganton | GA | 30560 | |
| Cold Spring Coop | 300 Main St | PO Box 423 | | | Cold Spring | MN | 56320 | |
| Cold Springs Farm & Pet LLC | 180 ZIONS VIEW RD | | | | Manchester | PA | 17345 | |
| Cole Implement Co | 901 W Grove St | | | | Media | IL | 61460 | |
| COLE PAPERS INC | PO BOX 2967 | | | | FARGO | ND | 58108-2967 | |
| COLEY BROTHERS | 1296 FALLS AVENUE WEST | | | | TWIN FALLS | ID | 83301 | |
| Colfax Grange Supply Co Inc | 105 E HARRISON ST | | | | Colfax | WA | 99111 | |
| COLINE WELDING  INC | 1041 CORDOVA AVENUE | | | | LYNNVILLE | IA | 50153 | |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | | DES MOINES | IA | 50306-9125 | |
| COLLECTION TECHNOLOGY INC | PO BOX 2017 | | | | MONTEREY | CA | 93754-2017 | |
| Colley & Company | 200 E Coffee | | | | Pauls Valley | OK | 73075 | |
| COLLEY AND COMPANY | 200 E COFFEE | PO BOX 59 | | | PAULS VALLEY | OK | 73075 | |
| Collins & Son Milling | Lisa Florita | 4033 Old Red Springs Rd | | | Maxton | NC | 28364 | |
| COLLINS AUTO REPAIR INC | 810 E MAIN | | | | ALBERT LEA | MN | 56007 | |
| Colome Farm Service | PO Box 316sh | | | | Colome | SD | 57528 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

11 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Colorado Dairy Serv Llc | 619 N Denver Ave | | | | Loveland | CO | 80537 | |
| Colorado Department of Revenue | 1375 Sherman Street | | | | Denver | CO | 80261-0004 | |
| COLORADO DEPT OF AGRICULTURE | 305 INTERLOCKEN PKWY | | | | BROOMFIELD | CO | 80021-3484 | |
| COLORADO DEPT OF REVENUE | 1375 Sherman St. | | | | Denver | CO | 80261 | |
| COLORADO STATE TREASURER | 200 East Colfax Avenue | State Capitol, Suite 140 | | | Denver | CO | 80203-1722 | |
| COLUMBIA ELECTRIC SUPPLY | COLUMBIA DIV CREDIT OFFICE | PO BOX 1120 | | | VANCOUVER | WA | 98666 | |
| Columbia Farm Supply LLC | Craig Teal | 170 Bear Creek Pike | | | Columbia | TN | 38401 | |
| COMBI PACKAGING SYSTEM LLC | 5365 EAST CENTER DRIVE NE | PO BOX 9326 | | | CANTON | OH | 44721 | |
| Come See Come Sav | 505 301 Blvd E | | | | Bradenton | FL | 34208 | |
| COMMISSIONER OF TAXATION | VILLAGE IT WHITEHOUSE | PO BOX 2476 | | | WHITEHOUSE | OH | 43571 | |
| Commonwealth of Kentucky | Office of Property Valuation | State Valuation Branch | Fourth Floor Station 32 | 501 High Street | Frankfort | KY | 40601-2103 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF AGRICULTURAL RESOURCES | PO BOX 417103 | | | BOSTON | MA | 02241-0000 | |
| Community Coops Of Lake Park | HIGHWAY 10 WEST | PO Box 329 | | | Lake Park | MN | 56554 | |
| Complete Feed Service | 3 Natural Way | | | | Sharon | WI | 53585 | |
| COMPLETE POWER SYSTEMS INC | 164 COMMERCE DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| Comptroller of Maryland | 110 Carroll Street | | | | Annapolis | MD | 21411 | |
| COMPUTER INTEGRATION TECHNOLOGIES INC | 2375 VENTURA DRIVE, SUITE A | | | | WOODBURY | MN | 55125-3930 | |
| COMPUTER INTEGRATION TECHNOLOGIES INC | 2375 VENTURA DRIVE | SUITE A | | | WOODBURY | MN | 55125-3930 | |
| Concord Feed & Fuel | 228 Hookston Rd | | | | Pleasant Hill | CA | 94523 | |
| Concord Paper Manufacturing Inc | 375 Sylvan Avenue | | | | Englewood Cliffs | NJ | 7632 | |
| Concordia Town & Country | 1516 Lincoln | | | | Concordia | KS | 66901 | |
| Condon Farm Serv | 106 5th Ave Sw | | | | Waseca | MN | 56093 | |
| CONNECTICUT DEPARTMENT OF ENVIRONMENTAL | PROTECTION | PESTICIDES MANAGEMENT PROGRAM | 79 WLM ST | | HARTFORD | CT | 06106-5127 | |
| Connell Oil Inc | 1015 N Oregon Ave | PO BOX 3998 | | | Pasco | WA | 99302 | |
| Conroe Feeders Supply Inc | William Bergfeld | 100 S Main  PO Box 634 | | | Conroe | TX | 77305 | |
| CONSECO FINANCE VENDOR SERVICES CORP | 1200 Land Mark Towers | 345 St Peters St | | | ST Paul | MN | 55702 | |
| Conserv FS Inc | PO Box 1550 | | | | Woodstock | IL | 60098 | |
| CONSOLIDATED ELECTRICAL DIST | PO BOX 5580 | | | | KENT | WA | 98064 | |
| CONSOLIDATED GRAIN & BARGE | 1800 Riverfront Rd | | | | Van Buren | AR | 72956 | |
| CONSOLIDATED PAPER GROUP INC | PO BOX 51866 | | | | BOWLING GREEN | KY | 42102 | |
| CONSOLIDATED PLASTICS CO | 4700 PROSPER DRIVE | | | | STOW | OH | 44224 | |
| Consumers Coop Oil Co | 10 S Hahn Ave | PO Box 76 | | | Rosholt | SD | 57260-0076 | |
| Consumers Oil And Supply Co | 100 RAILROAD ST | P. O. BOX 38 | | | Braymer | MO | 64624 | |
| Consumers Oil Co Inc | 1502 E 1st St | PO Box 130 | | | Maryville | MO | 64468 | |
| Consumers Supply Coop | 1st St & 1st Ave | PO Box 868 | | | Canyon | TX | 79015-0868 | |
| Consumers Supply Dist Co | PO Box 1820 | | | | North Sioux City | SD | 57049 | |
| Continental Western Corporation | 2855 Miller St | | | | San Leandro | CA | 94577-0241 | |
| CONTROL SOLUTIONS  INC | PO BOX 301136 | | | | DALLAS | TX | 75303-1136 | |
| Conway Feed & Garden Center | PO Box 497 | 2200 N Main St | | | Conway | SC | 29526 | |
| Cook Feeds | RAY COOK | 11810 HWY 486 | | | Philadelphia | MS | 39350 | |
| Cookya Inc dba C3 Show Feed & Sply | 1101 S 2ND | PO Box 1191 | | | Canadian | TX | 79014 | |
| Cool Feed & Ranch Supply | 2968 Hwy 49 M | | | | Cool | CA | 95614 | |
| Coop Country | 1650 Hwy 6 & 50 | | | | Fruita | CO | 81521 | |
| Coop Farmers Inc | PO Box 8 | 109 N Race | | | Tyndall | SD | 57066-0008 | |
| Coop Feed Dealers | 380 Broome Corporate Parkway | PO Box 670 | | | Conklin | NY | 13748 | |
| Coop Feed Dealers Inc | 380 Broome Corporate Parkway | PO Box 670 | | | Conklin | NY | 13748 | |
| Coop Gas & Supply Co | 125 Tibbetts Lane | | | | Ponderay | ID | 83852 | |
| Coop Grain & Supply Co | 135 N MAIN | | | | Hillsboro | KS | 67063-1132 | |
| Coop Serv Center Inc | 506 E Washington St | PO Box 488 | | | Jackson | MO | 63755 | |
| Coop Serv Inc Of Baudette | 903 MAIN AVE S | PO Box 678 | | | Baudette | MN | 56623 | |
| Coop Services Inc | 2434 Sw F Ave | PO Box 2187 | | | Lawton | OK | 73502-2187 | |
| Coop Servs | 110 Pine St | PO Box 309 | | | Denmark | WI | 54208 | |
| Coop Supply Inc | 239 Front St | PO Box 278 | | | Dodge | NE | 68633 | |
| Coop Supply Inc | 8323 STATE AVE | PO Box 233 | | | Marysville | WA | 98270-0233 | |
| Cooper Farm Supply | 3315 Hwy 17 | | | | Summersville | MO | 65571 | |
| Cooperative Elevator Assn | 823 MAIN ST | PO Box 69 | | | Ocheyedan | IA | 51354-7524 | |
| COOPERATIVE FEED DEALERS | PO BOX  670 | | | | CONKLIN | NY | 13748 | |
| Cooperative Grain & Supply Co | 708 Union St | PO Box 20 | | | Troy Grove | IL | 61372-0020 | |
| Cooperative Plus Inc | 638 S Kane St | | | | Burlington | WI | 53105-2146 | |
| Cooperative Producers | 34 Hwy 83 | PO Box 248 | | | Stapleton | NE | 69163 | |
| Cooperative Producers Inc | 265 N SHOWBOAT BLVD | PO Box 1008 | | | Hastings | NE | 68902-1008 | |
| Cooperative Supply Inc | 1923 E Sherman Ave | PO Box 1709 | | | Coeur D Alene | ID | 83816 | |
| Coopersville Hardware & Feed | 364 Main Street | | | | Coopersville | MI | 49404 | |
| Coosa Valley Milling Co Inc | PO Box 439 | 30620 HWY 25 S | | | Wilsonville | AL | 35186 | |
| COPENHAVER, HANNAH I | 14514 BURNS SCHOOL ROAD | | | | LEXINGTON | MO | 64067 | |
| Copiah County Coop | 17053 Hwy 51 | PO Box  468 | | | Hazlehurst | MS | 39083 | |
| Copley Feed & Supply Co Inc | Mark Roesner | 1468 S Cleveland Massillon Rd | | | Copley | OH | 44321 | |
| COPPS HARDWARE | ATTN,KURT COPPS | 117 E NORTH STREET | | | BROADUS | MT | 59317 | |
| Copps Hardware & Lumber | 83 W US Hwy 212 | | | | Broadus | MT | 59317 | |
| CORD SETS INC | 1015 5TH STREET N | | | | MINNEAPOLIS | MN | 55411 | |
| Cordell Farm & Ranch Store Inc | JERRY CORDELL | 701 E MULBERRY | | | Kaufman | TX | 75142 | |
| Corinne | 10654 Vessey Road | | | | Bloomington | MN | 55437 | |
| CORKYS FOOTWEAR | PO BOX 2201 | | | | DECATUR | AL | 35609-2201 | |
| Cornells Country Store | 903 E 2ND | PO Box 1300 | | | Clarendon | TX | 79226 | |
| Corner Feed & Tack The | PO Box H | | | | Winslow | AZ | 86047 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

12 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Corner Store & Sandra Freeman Parriott | 596 MAIN STREET | PO Box 130 | | | Cedarville | CA | 96104 | |
| Corner Store Farm & Ranch | 106 W Holt | PO Box 429 | | | Broadus | MT | 59317 | |
| Corporation Service Company | 2180 South 1300 East Ste 650 | | | | Salt Lake City | UT | 84106 | |
| CORRU SEALS INC dba NICOLSONS | 24 CAPITAL DRIVE | | | | WALLINGFORD | CT | 06492-0000 | |
| Cortese Feed & Supply | 704 N 4th | PO Box 25 | | | Fort Sumner | NM | 88119 | |
| Coryell Feed & Supply | 213 MAIN | | | | Gatesville | TX | 76528 | |
| Cotton Center Grain | 2314 FM179 | PO Box 210 | | | Cotton Center | TX | 79021 | |
| Cottonwood Coop Oil | 999 W 1 ST SOUTH | P.O. BOX 318 | | | Cottonwood | MN | 56229 | |
| Cottrell, Katherine | 5005 - 147th Street West | | | | Apple Valley | MN | 55124 | |
| Coufal Prater Eqpt LTD | DBA COUFAL PRATER COUNTRY STORE | 3110 HWY 21 W | | | Bryan | TX | 77803 | |
| Country Ag Services | Bob Gunnison | 275 N Orwell Rd | | | Orwell | VT | 5760 | |
| Country Corner Feed & Pet | 843 27th Street Place | | | | Greeley | CO | 80631 | |
| Country Farm & Feed Co | 23417 SE 436TH STREET | | | | Enumclaw | WA | 98022 | |
| Country Farm Supply | 6504 Rt 208 | | | | Knox | PA | 16232 | |
| Country Feed & General Store | 2300 REID ST | | | | Palatka | FL | 32177 | |
| Country Feed & Pet Supply LLC | 61530 American Ln | | | | Bend | OR | 97702 | |
| Country Feed & Supply | 116 E SPRING ST | PO Box 535 | | | Princeville | IL | 61559 | |
| Country Feeds | 109 WEST HWY 56 | PO Box 559 | | | Montezuma | KS | 67867 | |
| Country Oaks Farm & Pet Supply Inc | 5967 Hwy 41 S | PO Box 175 | | | Bolingbroke | GA | 31004 | |
| Country Partners  Ag | 605 W MAIN  PO Box 190 | | | | Cedar Rapids | NE | 686270190 | |
| Country Pride Coop | 648 W 2nd St | PO Box 529 | | | Winner | SD | 57580-1218 | |
| Country Pride Services Coop | 144 9th St | | | | Bingham Lake | MN | 56118 | |
| Country Visions Coop | 709 MILL ST | PO Box 460 | | | Reedsville | WI | 54230-0193 | |
| Countrymark | Steve Alesia | 225 S. East Street, Suite 144 | | | Indianapolis | IN | 46202-4059 | |
| Countryside Feed LLC | 101 SANTA FE | | | | Hillsboro | KS | 67063 | |
| Countryside Lawn & Garden | 7618 Lafayette Rd | | | | Indianapolis | IN | 46278 | |
| County Line Supply | N. Hwy 34 | RR 1  Box 8850 | | | Vici | OK | 73859 | |
| Countyline Coop Inc | 425 E FRONT ST | P.O. BOX C | | | Pemberville | OH | 43450 | |
| COURAGE CARDS AND GIFTS | 3915 GOLDEN VALLEY ROAD | | | | MINNEAPOLIS | MN | 55422 | |
| Courtney Enterprises Inc dba | 347 General Robert E Blount Dr | Classic Concepts Farm Depot | | | Bassfield | MS | 39421 | |
| COVIDIEN | DEPARTMENT 00 10318 | | | | PALANTINE | IL | 60055-0318 | |
| Covolo Auto Farm Service | 80 Rees Rd | PO Box 690 | | | Mountain View | WY | 82939 | |
| Cow Town Feed & Supply LLC | 2442 Morganza Hwy | | | | New Roads | LA | 70760 | |
| Cowboy Country Store | 410 E Colorado | | | | Woodward | OK | 73801 | |
| Cowboy Trading Co | 2101 Alsdorf Rd | | | | Ennis | TX | 75119 | |
| Cowboy Up Hay & Feed | 456 S Mountain Ave | | | | Springerville | AZ | 85938 | |
| Cowboys Corner | Wayne Banks | 1002 N Main | | | Lovington | NM | 88260 | |
| COWGIRL TUFF COMPANY | 185 Swendra BLVD NE | | | | COKATO | MN | 55321-2501 | |
| Cowley D & L Inc | 704 Hwy A 12 | | | | Grenada | CA | 96038 | |
| Cowpoke Ranch Supply Inc | 1308 Eastside Hwy | | | | Corvallis | MT | 59828 | |
| Cox Hui Inc dba Duvall True Val Hrdw | 15320 Brown Ave NE | | | | Duvall | WA | 98019 | |
| Cox Implement Co Inc | 605 SE Lindsey | PO Box 96 | | | Hoxie | AR | 72433 | |
| Cox Ranch Equipment | 55 Cox Ln | PO Box 470171 | | | Winston | MT | 59647 | |
| CP Feeds | 16322 W Washington | | | | Valders | WI | 54245 | |
| CPC Commodities | 98 Celson Rd | | | | Fountain Run | KY | 42133 | |
| CPDA | MEMBERSHIP DUES | 1730 RHODE ISLAND AVE NW | SUITE 812 | | WASHINGTON | DC | 20036 | |
| CRABTREE COMPANIES INC | 2020 SILVER BELL ROAD, SUITE 20 | | | | EAGAN | MN | 55122 | |
| CRABTREE COMPANIES INC | 2020 SILVER BELL ROAD, | SUITE 20 | | | EAGAN | MN | 55122 | |
| CRANDALL FILLING MACHINERY INC | 80 GRUNER ROAD | | | | BUFFALO | NY | 14227 | |
| Creative Energy Inc | PO Box 1577 | | | | Jamestown | ND | 58402-1577 | |
| CREATIVE SAFETY PRODUCTS | 143 TOWN ST | | | | GAHANNA | OH | 43230-3023 | |
| Creightons Town & Country | 1625 S Ave D | | | | Portales | NM | 88130 | |
| Crescent City Farm Supply | Vicki Longbottom | 2167 1 S Us Hwy 17 | | | Crescent City | FL | 32112 | |
| Crescent City Hay & Feed | NO BACKORDERS | 160 ELK VALLEY RD | | | Crescent City | CA | 95531 | |
| Crescent Coop Assn | 215 E Madison | PO Box 316 | | | Crescent | OK | 73028-0316 | |
| Crete Lumber & Farm Supply | 1600 W 12th | PO Box 283 | | | Crete | NE | 68333 | |
| Crit | 17721 Dog Leg Road | | | | Marysville | OH | 43040 | |
| Crockett Farm & Fuel Ctr Inc | 1405 Loop 304 E | PO Box 963 | | | Crockett | TX | 75835 | |
| Crofton Elevator Inc | 100 W Omaha | PO Box 155 | | | Crofton | NE | 68730 | |
| Crop Production Services | 3005 Rocky Mountain Ave | | | | Loveland | CO | 80538 | |
| Crop Production Services | 4914 Hwy 20  26 | PO Box 1316 | | | Caldwell | ID | 83605 | |
| Crop Production Services | Attn: Amanda Wallingford | 10428 W Aero Rd | | | Spokane | WA | 99224 | |
| Cropland Coop Inc | dba United Prairie Ag  1125 W Oklahoma | PO Box 947 | | | Ulysses | KS | 67887 | |
| CropSmart LLC | Attn Jim Bolding | 124 Quade Dr | | | Cary | NC | 27513 | |
| Cross Ranch Mercantile | 101 W Main | PO Box 396 | | | Biddle | MT | 59314 | |
| Crossfire Ranch Supply | PO Box 2360 | | | | Cheyenne | WY | 82003-2360 | |
| Crossroads Equipment Inc | PO BOX 432 | | | | Enterprise | UT | 84725 | |
| Crossroads Feed & Ranch | 118 Albers Rd | | | | Modesto | CA | 95357 | |
| CROWE AND DUNLEVY | 20 N BROADWAY STE 1800 | | | | OKLAHOMA CITY | OK | 73102-8273 | |
| Crown Feed & Supply Inc | 1000 E JOLIET ST | | | | Crown Point | IN | 46307 | |
| CROWN PACKAGING CORP | PO BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| CRT INC | PO BOX 220670 | | | | CHARLOTTE | NC | 28222-0670 | |
| Crystal Valley | 721 W Humphrey | PO Box 210 | | | Lake Crystal | MN | 56055-0210 | |
| CRYSTALCANYON ECOWATER | 1070 TILE DRIVE | | | | RED WING | MN | 55066 | |
| CSAV | 99 WOOD AVE SO | 2ND FLOOR | | | ISELIN | NJ | 08830-0000 | |

13 of 59

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CSC COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CSR Co Inc Dba Omaha Vac & Amer Vet Pharm | 11701 CENTENNIAL RD STE 3 | | | | LA VISTA | NE | 68128-5578 | |
| CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CTB INC | 35005 EAGLE WAY | | | | CHICAGO | IL | 60678-1350 | |
| Cubbage, William | 20 Carriage Lane | | | | Burnsville | MN | 55306 | |
| CUBBAGE, WILLIAM C | 20 CARRIAGE LANE | | | | Burnsville | MN | 55306 | |
| CUMBERLAND COUNTY TAX BUREAU | 21 WATERFORD DR, SUITE 201 | | | | MECHANICSBURG | PA | 17050 | |
| Cumberland Tractor & Equipment | 3570 Dickerson Pike | PO Box 78187 | | | Nashville | TN | 37207-8187 | |
| CURRIN MARKETING GROUP | 881 COUNTY ROAD 291 | | | | EAST BERNARD | TX | 77435 | |
| Curry Farm Supply Inc | 08A Gunnells Warehouse | 15 Arthur St  PO Box 417 | | | Shellman | GA | 39886 | |
| Currydale Farms | 49877 Hwy 101 S | PO Box 1 | | | Langlois | OR | 97450 | |
| Curtis Farm & Auto | 203 E 1st Ave | | | | Plentywood | MT | 59254 | |
| Curtis Landscape & Irr Inc | 1601 S 1st Ave | | | | Safford | AZ | 85546 | |
| Curtis Ray Inc dba Cherry Valley Feed | 1595 S Bell School Rd | | | | Cherry Valley | IL | 61016 | |
| Cushing Coop Society | Main St | PO Box 458 | | | Cushing | WI | 54006 | |
| Custer City Farmers Coop Exch | 518 W BROADWAY | PO Box 300 | | | Custer City | OK | 73639-0300 | |
| Custom Rope | 436 Campbell | | | | Kiowa | KS | 67070-0446 | |
| CUSTOM SPECIALTIES LLC | 11000 Strang Line Rd | | | | Lenexa | KS | 66215 | |
| CUT HEAL ANIMAL CARE PRODUCTS | 923 S CEDAR HILL RD | | | | CEDAR HILL | TX | 75104 | |
| CUVEE COMPANIES | 19945 RIVERSIDE DRIVE | UNIT 130 | | | SONOMA | CA | 95476 | |
| CV Feed dba Camp Verde Feed | 584 S Main | | | | Camp Verde | AZ | 86322 | |
| Cynthia A. | 114 N Indiana Ave | | | | Goshen | IN | 46526-2172 | |
| D & D Retail LP dba | D & D Farm & Ranch | 516 IH 10 E | | | Seguin | TX | 78155 | |
| D & H Ag The Cntry Store | 1111 S Bridge St | | | | Yorkville | IL | 60560 | |
| D & J Sales & Serv Inc | 35305 Jones Rd | | | | Freeport | OH | 43973 | |
| D & L Farm & Home Inc | 7976 Hwy 377 | PO Box 271 | | | Aubrey | TX | 76227-0271 | |
| D & L Farm and Home Denton | 3105 FORT WORTH DR | | | | Denton | TX | 76205 | |
| D & M Cowpoke Inc DBA Cowpoke Merc | 7310 2nd Ave | | | | Kearney | NE | 68847 | |
| D & R Feed Inc | 603 2nd St Box 87 | | | | Victor | IA | 52347-0087 | |
| D AND B | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| D AND B  SUPPLY TWIN FALLS | 1120 S LINCOLN | | | | JEROME | ID | 83338-3035 | |
| D AND B SUPPLY CALDWELL | 3303 E. LINDEN | | | | CALDWELL | ID | 83605 | |
| DAIRY FARMERS OF AMERICA | PO BOX 909700 | | | | KANSAS CITY | MO | 64190-9700 | |
| DAIRY PARTNERS | 10220 N Ambassador DR STE 1000 | | | | Kansas City | MO | 64123-2327 | |
| Dairy Partners | 10220 N Ambassador DR STE 1000 | | | | Winchester | IN | 37398 | |
| Dakota Ag Coop | 5324 165th Ave SE | PO Box 865 | | | Kindred | ND | 58051 | |
| DAKOTA COUNTY PT AND R | 1590 HIGHWAY 55 | | | | HASTINGS | MN | 55033-2392 | |
| Dakota Land Feeds LLC  Mill | 674 W Park Ave Nw | | | | Huron | SD | 57350 | |
| Dakota Plains Coop | 151 9th Ave Nw | | | | Valley City | ND | 58072-2725 | |
| Dakota Quality Grain Coop | 3798 72nd Ave NW | PO Box 128 | | | Parshall | ND | 58770-0128 | |
| Dakota Scatterguns Inc | 905 W 41st St | | | | Sioux Falls | SD | 57105 | |
| Dalchow Wayne | 6938  70th Avenue | | | | Princeton | MN | 55371 | |
| Dale | 17619 CR 40 | | | | Goshen | IN | 46526 | |
| Dale | Route 1, Box 31 | | | | Hollandale | MN | 56045 | |
| DALE CLARK | PO BOX 65 | | | | VERMILLION | IL | 61955 | |
| Dalelan Farm Supply | Dba B & B Farm Supply | 201 Main St   PO Box 237 | | | Gamaliel | KY | 42140 | |
| Dales Town & Cntry | Dba For Dtc Llc | 14320 W Waddell Rd | | | Surprise | AZ | 85379 | |
| Dalhart Consumers Fuel Assn | HWY 87 N | PO Box 610 | | | Dalhart | TX | 79022 | |
| Dallas Green Inc dba | Dallas Green Farm & Home | 3752 S 4700 W | | | West Haven | UT | 84401 | |
| Damon Farm & Ranch | 3406 Live Oak | PO Box 330 | | | Damon | TX | 77430 | |
| Dan Riutta Contracting & Sales | 54940 Hwy US 41 | | | | Calumet | MI | 49913 | |
| Daniel | P.O. Box 207 | | | | Sebring | OH | 44672 | |
| Daniel Farm Supply | 13824 DAYTON PIKE | | | | Sale Creek | TN | 37373 | |
| Daniel T. | Larken Hoffman Daly & Lindgren Ltd | 1500 Wells Fargo Plaza | 7900 Xerxes Avenue South | | Minneapolis | MN | 55431 | |
| Daniel W. | 4284 Mill Ridge Circle | | | | Eau Claire | WI | 54703 | |
| Danny | c/o Susan Heideman | 82651 150th Street | | | Glenville | MN | 56036 | |
| Dans Feed Bin Inc | 806 Hammond | | | | Superior | WI | 54880 | |
| Danville Coop Assn | Rr Ave | PO Box 67 | | | Danville | KS | 67036-0067 | |
| Darkhorse Saddlery & Maria Cowan | 314 SHELDEN AVE | | | | Houghton | MI | 49931 | |
| Darrel | 14734 Courtyard Circle | | | | Burnsville | MN | 55306 | |
| DARREN SMITH DBA DC FARMS | 2013 S 4000 W | | | | DELTA | UT | 84624 | |
| Dars Barn Inc | Dar Howard DBA | 1332 9 Mile Rd | | | Remus | MI | 49340 | |
| DARWIN, ROBERT | 450 MONTBROOK LANE | | | | KNOXVILLE | TN | 37919 | |
| Daryl | 810 James Avenue | | | | Albert Lea | MN | 56007 | |
| Dave P. | Dorsey & Whitney LLP Suite 1500 | 50 South Sixth Street | | | Minneapolis | MN | 55402-1498 | |
| DAVE SUITTER TRUCKING | 41 S OVERMAN DRIVE | | | | JEROME | ID | 83338 | |
| Dave's Repair | 640 51st Street | | | | Hills | MN | 56138 | |
| David | 14811 W. Sentinel Drive | | | | Sun City West | AZ | 85375 | |
| David | 22629 Spicewood | | | | Goshen | IN | 46526 | |
| David | 3025 Lower Jackson Road | | | | Bells | TN | 38006 | |
| DAVID WAYNE CONSTRUCTION INC | 14214 EXCELSIOR BLVD | | | | MINNETONKA | MN | 55345-4928 | |
| DAVIS COUNTY JR LIVESTOCK | 903 WEST 500 SOUTH | | | | FARMINGTON | UT | 84025 | |
| Davis Feed & Fertilizer | 635 E COMMERCE | PO Box 929 | | | Buffalo | TX | 75831 | |
| Davis Feed & Fertilizer | 825 Hwy 7 E | PO Box 641 | | | Centerville | TX | 75833 | |
| Davis Feed & Supply | 6868 Davis Country Rd | | | | Randleman | NC | 27317 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Davis Feed Mill Inc | 105 E Ave A | PO Box 33 | | | Hico | TX | 76457 | |
| Dawley Co LLC dba Sheffield Farm | & RANCH SUPPLY & JAMES R DAWLEY | 106 W MAIN | | | Mexia | TX | 76667 | |
| Day & Day Feed Mill | 1011 Campbellsville Rd | | | | Columbia | KY | 42728 | |
| Daylight Farm Supply | 4505 E BOONVILLE  NEW HARMONY RD | | | | Evansville | IN | 47725-9701 | |
| Dayton Bag & Burlap Co | 322 Davis Ave | | | | Dayton | OH | 45403 | |
| Dayville Hay & Grain | 11804 Springhetti Rd | | | | Snohomish | WA | 98296 | |
| DBA Cactus Feeds | DBA Cactus Feeds | 1605 S Gilbert Road #104 | | | Gilbert | AZ | 85295 | |
| De Jong Ranch & Alan De Jong | 46561 Fairview Rd | | | | Newberry Springs | CA | 92365 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |
| DEAN, DOROTHY A | 14333 EBONY LANE | | | | Saint Paul | MN | 55124 | |
| Dearwester Grain Services Inc | 709 Prairie Mills Rd | PO Box 97 | | | Golden | IL | 62339 | |
| Deasons Farm & Garden Inc | 30 RR ST | PO Box 387 | | | Royston | GA | 30662 | |
| Debbys Tackwash | 915 SW Rimrock Way #201-115 | | | | Redmond | OR | 97756-2570 | |
| Debra | 1909 W 90th St. | | | | Minneapolis | MN | 55431 | |
| Deburhs Feed & Seed | 2001 WESTERN AVE | | | | Mattoon | IL | 61938 | |
| Decatur Coop Assn | 305 S YORK AVE | | | | Oberlin | KS | 677492256 | |
| Dedham Coop Assn | 510 N 4TH | PO Box 76 | | | Dedham | IA | 51440-0076 | |
| DEES SNOW REMOVAL | 309 EAST AVENUE B | | | | JEROME | ID | 83338 | |
| DEFIANCE CITY  INCOME TAX | 324 Perry St No 101 | | | | Defiance | OH | 43512 | |
| DEFIANCE PUBLISHING COMPANY LLC | PO BOX 249 | | | | DEFIANCE | OH | 43512 | |
| Del Cur Supply Cooperative | 14397 Hwy 101 S | PO Box 4309 | | | Brookings | OR | 97415 | |
| Del Rio Feed & Supply | 111 E Gibbs | | | | Del Rio | TX | 78840 | |
| Delage Landen Financial Services | 1111 Old Eagle School Road | | | | Wayne | PA | 19087 | |
| Delaval Mfg | 11100 N Congress Ave | Building B | | | Kansas City | MO | 64153 | |
| DELAWARE DEPT OF AGRICULTURE | PESTICIDE COMPLIANCE | 2320 S DUPONT HWY | | | DOVER | DE | 19901 | |
| DELBOSQUE, DANIEL | 616 HOPKINS APT C | | | | DEFIANCE | OH | 43512 | |
| Delhi Feed & Supply | 108 Denver St | | | | Delhi | LA | 71232 | |
| DELI DOUBLE CATERING | 138 JACKSON AVENUE N | | | | HOPKINS | MN | 55343 | |
| Dell Rapids Coop Grain | 211 Ladelle | PO Box 70 | | | Dell Rapids | SD | 57022-0070 | |
| DeLong Co Inc | 513 Front St | PO Box 552 | | | Clinton | WI | 53525 | |
| Delores | 509 Germain St. #11 | | | | Somerset | WI | 54025 | |
| DELOS SANTOS, SUSSIE | 1019 JAMES AVENUE | | | | ALBERT LEA | MN | 56007 | |
| DELTA DENTAL PLAN OF MINNESOTA | SDS 12-0944 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0944 | |
| Delta Power & Eqpt | 5523 Nauvoo Road | | | | Watford | | NOM2S0 | CANADA |
| Denison Farm & Ranch dba T & T | Ranch and Farm Supply Inc | 201 E Sears | | | Denison | TX | 75021 | |
| Dennard Farm Supply Inc | PO Box 219 | | | | Whitesboro1 | TX | 76273-0219 | |
| Dennis | 66051 CR 31 | | | | Goshen | IN | 46528 | |
| Dennis | Box 214 | | | | Cooperstown | ND | 58425 | |
| Dennis | P. O. Box 127 | | | | New Paris | IN | 46553 | |
| Dennis A. | 309 E. Wabash Ave | P. O. Box 573 | | | Wakarusa | IN | 46573 | |
| Dennis Company | 146 5TH ST | | | | Raymond | WA | 98577 | |
| Dennis L. | 1608 West Lincoln Ave | | | | Goshen | IN | 46526 | |
| Dentinger Feed & Seed | 165 Morton St | PO Box 688 | | | Vale | OR | 97918 | |
| Department of Financial Institutions | Wisconsin Foreign Limited Liability Company Annual Report | PO Box 93868 | | | Milwaukee | WI | 53293-0868 | |
| Department of Revenue Washington State | PO Box 47464 | | | | Olympia | WA | 98504-7464 | |
| Department of the Treasury | Internal Revenue Service Center | | | | Ogden | UT | 84201-0012 | |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | DIVISION OF UNEMPLOYMENT INSURANCE | PO BOX 7945 | | | MADISON | WI | 53707-7945 | |
| DESERT EQUESTRIAN INC | 366 GEORGE W LILES PARKWAY NW | PMB #151 | | | CONCIRD | NC | 28027 | |
| Desert Feed Bag | 83 558 Ave 45 | | | | Indio | CA | 92201 | |
| Desoto County Coop | 2425 Mt Pleasant Rd | | | | Hernando | MS | 38632 | |
| Desoto Warehouse Inc | 2379 Hwy 171 | PO Box 327 | | | Stonewall | LA | 71078 | |
| Deuel Co Farmers Union Oil | 375 Main St  PO Box 430 | | | | Toronto | SD | 57268-0430 | |
| Dever Tiskilwa Feed Service | 230 W Main St | PO Box 494 | | | Tiskilwa | IL | 61368 | |
| Dewitt County Producers Assn | 401 W Church | | | | Cuero | TX | 77954 | |
| DGD Feeds Inc dba | Frizelle Enos | 265 Petaluma Ave | | | Sebastopol | CA | 95473 | |
| Diamond C Feed | 1530 W Cleveland | Box 3480 | | | St Johns | AZ | 85936 | |
| Diamond Creek Country Store | 350 Johnnycake Lane | | | | Three Rivers | MI | 49093 | |
| Diamond G Home Inc | DBA DIAMOND G HOME CENTER & RENTAL | 225 EL MORRO RD   PO Box 1660 | | | Grants | NM | 87020 | |
| Diamond Lazy S | 13030 Hwy 290 W | | | | Austin | TX | 78737 | |
| Diamond Milling Co Inc | BOX 410  313 FIFTH AVE | | | | New Brighton | PA | 15066 | |
| Diamond W Feeds | 102 N P St | | | | Medina | ND | 58467 | |
| Diamond W Feeds | 404 10th St SE | | | | Jamestown | ND | 58401 | |
| Diana | 514 E. Jefferson | | | | Goshen | IN | 46526 | |
| Diana | 815 So. 8th Street | | | | Goshen | IN | 46526 | |
| Diane | Teamsters Local No. 20 | 435 South Hawley Street | | | Toledo | OH | 43609 | |
| Dick Fords Farm Supply | 1302 S Avenue | | | | Gustine | CA | 95322 | |
| Dickinson Country Store | 20479 Riverside Dr | PO Box 1551 | | | Sterling | CO | 80751 | |
| Dickinson Implement Co | 1301 E Rt 66 | PO Box 712 | | | Tucumcari | NM | 88401 | |
| Dick's Lakeville Sanitation Inc. | P.O. Box 769 | | | | Lakeville | MN | 55044-0769 | |
| DICK'S SANITATION | PO BOX 769 | | | | LAKEVILLE | MN | 55044 | |
| Diess Feed & Seed | MIKE & ALLISON LENGELE | 5590 W 11TH | | | Eugene | OR | 97402-9167 | |
| Dilliers Hatchery dba Grays Feed & Seed | 121 E Illinois | PO Box 399 | | | Greenup | IL | 62428 | |
| Dimmitt Feed & Supply | 210 E Halsell St | | | | Dimmitt | TX | 79027 | |
| Diners Club | BMO Harris Bank, NA/Diners Club | c/o Becket and Lee LLP | POB 3001 | | Malvern | PA | 19355-0701 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

15 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DINERS CLUB | PO BOX 5732 | | | | CAROL STREAM | IL | 60197-5732 | |
| Diners Club International | P.O. Box 5732 | | | | Carol Stream | IL | 60197-5732 | |
| Discount Home Center | 4271 US HWY 43 | | | | Guin | AL | 35563 | |
| DLS WORLDWIDE | PO BOX 730440 | | | | DALLAS | TX | 75373-0440 | |
| DOCKSTADER, DOUGLAS N | 218 W AVE I #35 | | | | JEROME | ID | 83338 | |
| Dodge City Farm Supply | JIMMY SMITH | 101 HATCHELL LN | | | Denham Springs | LA | 70726 | |
| Doerfler Tractor Sales Co | 12333 Silver Falls Hwy SE | | | | Aumsville | OR | 97325 | |
| DOG GOODS USA LLC | PO BOX 311046 | | | | MIAMI | FL | 33231-1046 | |
| Doggett Machinery Services | 10110 Daradale Ave | PO Box 15869 | | | Baton Rouge | LA | 70895 | |
| Dominic J. | Stinson Leonard Street | 150 South Fifth Street | Suite 2300 | | Minneapolis | MN | 55402 | |
| DOMINO'S PIZZA | 802 E MAIN ST | | | | ALBERT LEA | MN | 56007 | |
| Don | 2568 Tekonsha Trail | | | | Okemos | MI | 48864-1411 | |
| Donald | 1102 Lakemoor Drive | | | | Woodbury | MN | 55129 | |
| Donald | 1309 Plainview Lane | | | | Albert Lea | MN | 56007 | |
| Donald | 3801 West Drive | | | | Greenville | OH | 45331 | |
| Donald Clark | 8331 Colby Parkway Apt 101 | | | | Urbandale | IA | 50322 | |
| Donald L. | 1026 Country Club Rd | | | | Warsaw | IN | 46580-5027 | |
| DONALD, WILLIAM A | 9584 161ST STREET WEST | | | | LAKEVILLE | MN | 55044 | |
| Doney | 1806 Amberwood Drive | | | | Goshen | IN | 46526 | |
| Donnie | 762 Lions Drive | | | | Rome City | IN | 46784 | |
| Dons Farm Store | 3088 Hwy 49 S | PO Box 1106 | | | Collins | MS | 39428-0637 | |
| Door County Coop | 317 Green Bay Rd | | | | Sturgeon Bay | WI | 54235-2837 | |
| DORFMAN PACIFIC CO | NW 5412 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5412 | |
| Doris | 23258 Graber Lane | | | | Sturgis | MI | 49091 | |
| Dorothy | 115 Willamor | | | | Albert Lea | MN | 56007 | |
| Dorothy | 18959 Sharon Avenue | | | | Albert Lea | MN | 56007 | |
| Dorothy | 300 Grand Ave W, Apt. 514 | | | | South St. Paul | MN | 55075 | |
| Dorris Milling | 5 N Main St | | | | Springfield | TN | 37172 | |
| DORSEY AND WHITNEY LLP | PO BOX 1680 | | | | MINNEAPOLIS | MN | 55480-1680 | |
| Dorvin | 1550 Sycamore Ct | | | | Goshen | IN | 46526-5142 | |
| DOSCH PROPERTIES LLC | 9336 JAMES AVE S | | | | BLOOMINGTON | MN | 55431 | |
| Double D Animal Nutrition | 510 W Richey | | | | Artesia | NM | 88210 | |
| Double Ds Feed, Farm & Garden | 364 N 1ST AVE | PO Box 1535 | | | Kalama | WA | 98625 | |
| Douglas | 23839 River Manor Blvd. W. | | | | Elkhart | IN | 46516 | |
| Douglas County Farmers Coop | 3171 NE STEPHENS AVE | PO Box 820 | | | Roseburg | OR | 97470 | |
| Douglas F. | 1200 S. 1500 E, Apt. 1005A | | | | Clearfield | UT | 84105-7793 | |
| Douglas Feed | 55 Esterbook Rd | | | | Douglas | WY | 82633 | |
| Douglas Ranch Supply | 5460 Douglas Blvd | | | | Granite Bay | CA | 95746 | |
| DOW AGRO SCIENCES | 4144 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Dowlen Road Veterinary Center | 2396 Dowlen Rd | | | | Beaumont | TX | 77706 | |
| Dr Greg Folse dba Sunrise Ranch | 510 Guilbeau Rd D Ste C | | | | Lafayette | LA | 70506 | |
| Dr Lyn Esse dba Esse Feed Store | PO Box 176 | | | | Whitsett | TX | 78075 | |
| Drakes Farm & Garden | 1155 US HWY 17 S | | | | Elizabeth City | NC | 27909 | |
| Drew Farm Supply Inc | 306 N Bailey | | | | Monticello | AR | 71655 | |
| DREXEL CHEMICAL CO | PO Box 13327 | | | | Memphis | TN | 38113-0327 | |
| Duaine | 4252 Defreese Rd | | | | Syracuse | IN | 46567 | |
| Duan Farm Supply Inc | 1244 Prison Camp Rd | | | | Newton | NC | 28658 | |
| Duane Allen Farms & Duane Allen | 389 Jupiter Hills Dr | | | | Idaho Falls | ID | 83401 | |
| DUBOIS DISTRIBUTORS INC | PO BOX 28 | | | | HUNTINGBURG | IN | 47542 | |
| Dudensing Farm Service | & Royce Dudensing | 24131 Bastrop St | | | New Ulm | TX | 78950 | |
| Duerschmidt, Loree | 8409 137th Court | | | | Apple Valley | MN | 55124 | |
| Dugdale Farm LLC dba Tommys Feed | Tommys Feed Store & More | 2131 Whitehead Rd | | | Choudrant | LA | 71227 | |
| Duke, Stephen A. | 1165 Browning Road | | | | Auburn | KY | 42206 | |
| DULITZ, MATTHEW S | 125 MORIN ROAD | | | | ALDEN | MN | 56009 | |
| Dunkerton Coop Elevator | 509 W Dunkerton Rd | PO Box 286 | | | Dunkerton | IA | 50626 | |
| DUNN & BRADSTREET | 103 JOHN F KENNEDY PKWY | | | | SHORT HILLS | NJ | 07078-0000 | |
| Durand Feed & Grain Co | 411 Brand St | PO Box 185 | | | Durand | MI | 48429 | |
| Duryea Ent. dba Premium Quality Hay & Feed | 712 Leonard Rd | | | | Onalaska | WA | 98570 | |
| DURYEE, LANE R | 614 TROTTER DRIVE | | | | TWIN FALLS | ID | 83301 | |
| Dyer Feed Store | 1004 W Hwy 2 | PO Box 329 | | | Hyannis | NE | 69350 | |
| DYNALENE INC | 5250 WEST COPLAY ROAD | | | | WHITEHALL | PA | 18052 | |
| E & L Supplies | 3336 Penns Valley Pike | | | | Spring Mills | PA | 16875 | |
| E & S Oil Co | 657 Main St | PO Box 653 | | | Velma | OK | 73491 | |
| E Barr Feeds Inc | 212 St Louis St | | | | Gonzales | TX | 78629 | |
| E Big Corp dba Feed & More Country Store | 595 W SLOAN | PO Box 307 | | | Mount Vernon | MO | 65712 | |
| E. Lee | 4250 E. Defreese Road | | | | Syracuse | IN | 46567 | |
| Eagle Butte Coop Assn | West Hwy 212 | PO Box 370 | | | Eagle Butte | SD | 57625-0370 | |
| Eagle Creek Farm & Feed LLC | 30076 SE HWY 211 | | | | Eagle Creek | OR | 97022 | |
| Eagle Dairy | 5001 Brittonfield Prkwy | | | | East Syracuse | NY | 13057 | |
| Eagle Hardware Farm & Ranch | 4757 HWY 276 W | | | | Royse City | TX | 75189 | |
| Eagle Lake General Store | 201 Fm 3013 E | | | | Eagle Lake | TX | 77434 | |
| Eagle Mill Farms LLC dba | Peppers Hardin Co Milling Co | 304 Bishop Lane | | | Elizabethtown | KY | 42701 | |
| EAGLE SUPPLY CO | ATTN/RENE LAVOIE | 5001 BRITTONFIELD PARKWAY | | | EAST SYRACUSE | NY | 13507 | |
| Eagle Supply Co LLC | 5001 Brittonfield Prkwy | | | | East Syracuse | NY | 13057 | |
| Early Bird Feed & Fertilizer | 381 State Route 117 | | | | Goodfield | IL | 61742 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

16 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Earney, Floyd | 3010 Ashley Drive | | | | Conway | AR | 72034 | |
| East Central Dairy Supply | 2195 Hwy 23 | | | | Mora | MN | 55051 | |
| East Central Iowa Coop | 602 Washington | PO Box 300 | | | Hudson | IA | 50643-0300 | |
| East Gate Feed & Grain LLC | 141 Three Cent Ln | | | | Reedsville | PA | 17084 | |
| East Valley Feed & Tack | 11084 Sheldon St | | | | Sun Valley | CA | 91352 | |
| Eastern Farmers Coop | 200 Railway St | PO Box 277 | | | Hurley | SD | 57036 | |
| Eastern Farmers Coop | 26033 482nd Ave | PO Box 20 | | | Brandon | SD | 57005-0020 | |
| EASTERN FARMERS COOP | ATTN  JASON ROWE | 26033 482ND AVE, PO BOX 20 | | | BRANDON | SD | 57005 | |
| EASTERN IDAHO RAILROAD | BIN 150077 | PO BOX 790343 | | | SAINT LOUIS | MO | 63179 | |
| Eastern Industrial Automation | PO Box 540559 | | | | Waltham | MA | 2454 | |
| Eastern Sierra Feed Inc | 1245 Waterloo Ln | | | | Gardnerville | NV | 89410 | |
| Echo Valley Ranch Inc | 205 Nevada St | | | | Auburn | CA | 95603 | |
| ECM PUBLISHERS INC | 4095 COON RAPIDS BLVD | | | | COON RAPIDS | MN | 55433 | |
| Ecovative Design LLC | 70 Cohoes Ave | | | | Green Island | NY | 12183 | |
| Ed | 1200 E McGregor Drive, | | | | McGregor | TX | 76657 | |
| Edgington Hardware Inc | 13924 134th Ave W | | | | Taylor Ridge | IL | 61284 | |
| EDINBOROUGH, JUSTIN J | 3707 N 2710 E | | | | TWIN FALLS | ID | 83301 | |
| Edinburg Farmers Elevator Co | 260 3rd Ave N | PO Box 26 | | | Edinburg | ND | 58227 | |
| Edith | 489 W. Columbia | | | | Alliance | OH | 44601 | |
| Edna S. Nunes | 3650 North 1300 E | | | | Buhl | ID | 83316 | |
| Edon Farmers Coop Assn | 205 S Michigan | PO Box 308 | | | Edon | OH | 43518 | |
| Edward | 56234 CR 31 | | | | Goshen | IN | 46526 | |
| Edwards Hatchery | 123 Market St | | | | Lebanon | TN | 37087 | |
| EDWIN, DIANE C | 400 BROWN AVENUE | | | | WALTERS | MN | 56097 | |
| EFAX CORPORATE | i2 GLOBAL COMMUNICATIONS | PO BOX 51873 | | | LOS ANGELES | CA | 90051-6173 | |
| EFC Equipment LLC | 2155 Stevens Drive | | | | Richland | WA | 99354 | |
| Effingham Animal Hlth Ctr Inc | Del Althoff  1410 E Fayette | PO Box 942 | | | Effingham | IL | 62401 | |
| Effingham Equity | 201 West Roadway | PO Box 488 | | | Effingham | IL | 62401-0488 | |
| EHLERT, ALLAN P | 10844 520TH AVENUE | | | | BRICELYN | MN | 56014 | |
| EIGHT STAR COMMODITIES | 2015 SILSBEE ROAD | | | | EL CENTRO | CA | 92243 | |
| EJ Houle Inc | 55 2nd St SW | | | | Forest Lake | MN | 55025 | |
| EK COMPUTER INC | 818 NORTH PERRY STREET | | | | NAPOLEON | OH | 43545 | |
| El Dorado Chemical Company | 1309 Ridge Rd  Ste 315 | | | | Rockwall | TX | 75087 | |
| Elaine | 106 S. Tennessee Ave | | | | Mason City | IA | 50401 | |
| Elba Cooperative Creamery Assoc | 1230 S Main St | | | | Elba | MN | 55910 | |
| ELBOW ROOM | 310 8TH STREET | | | | ALBERT LEA | MN | 56007 | |
| Elburn Coop  dba Blackberry Station | PO Box 189 | | | | Sycamore | IL | 60178 | |
| Elder Sales & Service | 4488 Greenville Sandy Lake Rd | | | | Stoneboro | PA | 16153 | |
| Eldon | 5329 Venture Drive | | | | Zephyrhills | FL | 33541-2053 | |
| Elenbaas Co | 411 W Front St | PO Box 39 | | | Sumas | WA | 98295 | |
| ELENBAAS COMPANY INC | PO BOX 39 | | | | SUMAS | WA | 98295 | |
| Elgin General Store | DAVID GLASS  1155 DILDY DR | PO Box 880 | | | Elgin | TX | 78621 | |
| Elijah | P.O. Box 3 | | | | Frankenmuth | MI | 48734-0003 | |
| Elizabeth Country Corner | 385 E Grant St | PO Box 607 | | | Elizabeth | CO | 80107 | |
| Elk River Farm & Feed Inc | 2680 S Copper Ridge Circle | | | | Steamboat Springs | CO | 80487 | |
| Elkhorn Feed Center Inc | 1810 S 4th St | | | | Norfolk | NE | 68702-1232 | |
| ELLING S PLUMBING  HEATING INC | T 487  SR 108   RT 4 | | | | NAPOLEON | OH | 43545 | |
| Ellis, Robert | 118 County RD CC | | | | Star Prairie | WI | 54026 | |
| Ellsworth County Farmers Coop | 100 N Kansas | PO Box 397 | | | Ellsworth | KS | 67439 | |
| Elma Feed & Farm Supply Inc | 424 N 2nd St | PO Box 1828 | | | Elma | WA | 98541 | |
| Elva M. | 217 North 7th St. | | | | Kiester | MN | 56051 | |
| Embry Farm Service | 530 New Phoenix Rd NE | | | | Eatonton | GA | 31024 | |
| Emma | 1618 Winsted Drive | | | | Goshen | IN | 46528 | |
| EMPIRE MACHINERY | 3885 E GILA RIDGE ROAD | | | | YUMA | AZ | 85364 | |
| EMPIRE MACHINERY | PO BOX 936 | | | | IMPERIAL | CA | 92251 | |
| EMPIRE SOUTHWEST | 3885 E GILA RIDGE ROAD | | | | YUMA | AZ | 85364 | |
| Empire Southwest LLC | 3393 Hwy 86 | PO Box 936 | | | Imperial | CA | 92251 | |
| Empire Southwest LLC | 3885 E Gila Ridge Rd | | | | Yuma | AZ | 85365 | |
| Empire Southwest LLC | Az Prod Mch - Iron City Polaris | 8901 W Hwy 287 | | | Casa Grand | AZ | 85130 | |
| Empire Southwest LLC | Az Prod Mch - Iron City Polaris | 8901 W Hwy 287 | | | Casa Grande | AZ | 85130 | |
| EMPLOYMENT SECURITY DEPARTMENT | PO BOX 34729 | | | | SEATTLE | WA | 98124-1729 | |
| Enerbase | PO Box F | 215 E CENTRAL | | | Minot | ND | 58702-0330 | |
| Engelbrecht Ent dba New Haven Farm & Feed | 9659 HWY 100 | | | | New Haven | MO | 63068 | |
| ENGER, SCOTT J | 308 2ND STREET SE | | | | NEW RICHLAND | MN | 56072 | |
| ENGLAND LOGISTICS | PO BOX 953776 | | | | ST LOUIS | MO | 63195-3776 | |
| Engledow Farm & Ranch | 2472 E Us Hwy 84 | | | | Palestine | TX | 75801 | |
| Enos R. | 61127 Cty Rd 35 | | | | Goshen | IN | 46528 | |
| Envision | 105 4th Ave SE | | | | Rugby | ND | 58368 | |
| EPI ENVIRONMENTAL PLASTICS INC | 102 GROVER STREET | | | | LYNDEN | WA | 98264 | |
| Eppich Grain Inc | 151 Canal Blvd | | | | Mesa | WA | 99343 | |
| EPPICH GRAIN INC | Attn; Kent | 151 CANAL BLVD | | | MESa | WA | 99343 | |
| Equine Associates LLC | PO Box 810 | 693 Unadilla Hwy | | | Hawkinsville | GA | 31036 | |
| Equine Veterinary Assn | 1009 E Stolley Park Rd | | | | Grand Island | NE | 68801 | |
| EQUISTAR CHEMICALS LP1 | PO BOX 301673 | | | | DALLAS | TX | 75303-1673 | |
| EQUITERNATIVES INC DBA AWST INTL | PO BOX 128 | | | | BUSHNELL | FL | 33513 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

17 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Equity Coop Assn | 2 W Milwaukee | PO Box 488 | | | Baker | MT | 59313-0488 | |
| Equity Coop Assn Of Phillips | 428 S First St E | PO Box 340 | | | Malta | MT | 59538 | |
| Equiventure LLC Dba Clarks Feed | 1104 Hwy 45 N | | | | Mayfield | KY | 42066 | |
| EQUUSTOCK LLC DBA GUARDIAN HORSE BEDDING | 8179 STARWOOD DRIVE, SUITE 1 | | | | LOVES PARK | IL | 61111 | |
| EQYSS GROOMING PRODUCTS INC | PO BOX 130157 | | | | CARLSBAD | CA | 92013-0157 | |
| ERBERT AND GERBERTS 80 | 132 BRIDGE AVENUE | | | | ALBERT LEA | MN | 56007 | |
| ERG ENVIRONMENTAL SERVICES | PO BOX 187 | | | | BOWLING GREEN | OH | 43402 | |
| ERIC DEPPEN | 1551 GRANDVIEW ROAD | | | | MOUNT JOY | PA | 17552 | |
| Ericksens True Value Hardware | Merf Inc dba | 207 N Broadway | | | Stanley | WI | 54768 | |
| ERICKSON, TODD A | 8709 WALTON OAKS DRIVE | | | | BLOOMINGTON | MN | 55438 | |
| Erin Rope Corporation | 2661 W 139th Street | | | | Blue Island | IL | 60406 | |
| Ernest | 14632 CR 52 | | | | Syracuse | IN | 46567 | |
| Ernest | 1505 Plainview Lane | | | | Albert Lea | MN | 56007 | |
| Ernest O. | D-516 Road 16 | | | | New Bavaria | OH | 43548 | |
| Ernies River Mill | E W HUNT JR | 225 US HWY 283 S | | | Seymour | TX | 76380 | |
| Ervin Leasing | 3893 Research Park Drive | | | | Ann Arbor | MI | 48108 | |
| ERVIN LEASING | PO BOX 7365 | | | | ANN ARBOR | MI | 48107-7365 | |
| Ervin Leasing Co. | 3893 Research Park Dr. | | | | Ann Arbor | MI | 48108-2217 | |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108-2217 | |
| Estelline Coop Grain | 109 State Ave | PO Box 160 | | | Estelline | SD | 57234 | |
| Esther | 15750 Bowman Road | | | | Homeworth | OH | 44634 | |
| Esther | 3107 Mallard Lane | | | | Goshen | IN | 46526 | |
| Eureka Elevator Co | 804 1/2 6th St | PO Box 326 | | | Eureka | SD | 57437 | |
| Eva Fromm | Fulbright & Jaworski L.L.P. | Fulbright Tower | 1301 McKinney Suite 5100 | | Houston | TX | 77010 | |
| Evangeline Farms Coop | 521 Lithcote Rd | | | | Ville Platte | LA | 70586 | |
| EVANS ADHESIVE CORP LTD | PO BOX 341 | | | | LEWIS CENTER | OH | 43035-0341 | |
| Evans Feed | PO Box 1307 | | | | Madera | CA | 93639 | |
| Evant Ranch & Farm Depot | PO Box 245 | | | | Evant | TX | 76525 | |
| Evelyn | 3413 Northdale N.W. | | | | Uniontown | OH | 44685 | |
| Evelyn | 800 S 15TH ST UNIT 1801 | | | | SEBRING | OH | 44672-2070 | |
| Evelyn | 929 Glenwood Drive | | | | Alliance | OH | 44601 | |
| Everett R. | 60263 Fairlane Avenue | | | | Goshen | IN | 46528 | |
| EVERETT, THOMAS E | 714 SOUTH NEWTON | | | | ALBERT LEA | MN | 56007 | |
| Evergreen FS | 1808 Morrissey Dr | | | | Bloomington | IL | 61704 | |
| Evergreen Industries Inc | 4921 Babcock Trail Ste 1 | Attn Bruce | | | Inver Grove Heights | MN | 55077-1289 | |
| EVOLVED | DEPT 2420 | PO BOX 122420 | | | DALLAS | TX | 45312-2420 | |
| EXHIBITS INCORPORATED | 2505 GLEN CENTER ST | | | | RICHMOND | VA | 23223 | |
| EXPORPLAS | RUA DOS SOBRAIS 89-3885-307 | | | | CORTEGACA | | | PORTUGAL |
| EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 841634 | | | | DALLAS | TX | 75284-1634 | |
| EXPRESS ONE SOURCE | 195 AMERICAN AVENUE | | | | GLASGOW | KY | 42141 | |
| EZ SEAL LLC | 88302 190TH STREET | | | | ALBERT LEA | MN | 56007 | |
| Ezra | 22068 Wabash Avenue | | | | Goshen | IN | 46528-5746 | |
| F & T Fur Harvesters Trading Post | 10681 Bushey Rd | | | | Alpena | MI | 49707 | |
| F H Schafer Elevator Inc | 909 South Broadway | PO Box 963 | | | Scottsbluff | NE | 69361 | |
| Fabers Farm Equipment | 1809 240 St | | | | Inwood | IA | 51240 | |
| FABRIMETRICS, INC. | 2600 NE Andresen Rd., Ste 200 | | | | Vancouver | WA | 98661 | |
| Facci Ent DBA Longleaf | W 104 MAGNOLIA ST | | | | Poplarville | MS | 39470 | |
| Fackler Farm & Feeds and David B Fackler | 1523 Hazelbrush Rd | | | | Shelby | OH | 44875 | |
| Fair Feed & Supply | 105 SE Lynn Blvd | | | | Prineville | OR | 97754 | |
| Fair Harbor Capital, LLC As assignee of North American Label Co Inc. | Ansonia Finance Station | PO Box 237037 | | | New York | NY | 10023 | |
| Fairmont Foods | 905 E 4th | | | | Fairmont | MN | 56031 | |
| FAIRVIEW BANK | PO BOX 465 | | | | FAIRVIEW | MT | 59221-0465 | |
| Faler Feed Store Inc | 4360 Cedar Hill Rd | PO Box 277 | | | Lithopolis | OH | 43136 | |
| Falmouth Coop Co | 260 E Prosper Rd | | | | Falmouth | MI | 49632 | |
| Family Center Of Harrisonville The | 2601 Cantrell Rd | | | | Harrisonville | MO | 64701-0428 | |
| Family Center The | 1200 E Hwy 72 | | | | Rolla | MO | 65401 | |
| Family Farm & Garden | 1545 San Antonio Ave | | | | Many | LA | 71449 | |
| Family Farm & Home Inc | 900 3rd Street, Suite 302 | | | | Muskegon | MI | 49440 | |
| Family Home & Garden Inc | 550 Corporate Center Dr | | | | Raleigh | NC | 27607 | |
| Fannin Farm Supply | 7035 Hwy 4 | | | | Jonesboro | IA | 71251-6482 | |
| Fanning 66 Outpost LLC | 5957 Hwy ZZ | PO Box 417 | | | Cuba | MO | 65453 | |
| Farm & City Animal Supply | 1548 S ISLAND GLENN WAY | | | | EAGLE | ID | 83616-7110 | |
| Farm & City Feed | 850 S Main | | | | Moab | UT | 84532 | |
| Farm & Pet Outlet | 19004 E COLONIAL DR | | | | Orlando | FL | 32820 | |
| Farm & Ranch Supply | 5242 FM 1017 | PO Box 234 | | | San Isidro | TX | 78588 | |
| Farm Choice Inc | 933 South High St. | | | | Harrisonburg | VA | 22801 | |
| FARM CREDIT LEASING SERVICES CORP | 600 US 169 | | | | St Louis Park | MN | 55426 | |
| FARM CREDIT LEASING SERVICES CORPORATION | 600 U.S. 169 | | | | ST. LOUIS PARK | MN | 55426 | |
| Farm Depot Inc | 1880 Fairview Blvd | PO Box 717 | | | Fairview | TN | 37062 | |
| Farm Depot Inc | 42 OFFICE PARK DRIVE | | | | Hattiesburg | MS | 39402 | |
| FARM INNOVATORS INC | PO BOX 546 | | | | PLYMOUTH | IN | 46563 | |
| Farm Plus | 111 Westfall Town Dr | | | | Matamoras | PA | 18336 | |
| Farm Serv Inc | 301 Ne 2nd St | PO Box 249 | | | Hoxie | AR | 72433 | |
| Farm Store Inc The | 561 W MAIN ST | PO Box 1107 | | | Chehalis | WA | 98532 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FARM SUPPLY STORE | 304 ROGERS ROAD | | | | BARNESVILLE | GA | 30204 | |
| Farm To Market Ag Center Inc | 200 S Main | | | | Wayne | NE | 68787 | |
| Farmers & Merchants Oil Co | 215 1st NW | PO Box 49 | | | Steele | ND | 58482 | |
| Farmers Alliance | 120 E Main St | PO Box 65 | | | Corsica | SD | 57328-0065 | |
| Farmers Assn | 4816 Stagecoach Rd | | | | Little Rock | AR | 72204 | |
| Farmers Coop | 112 E Main St | | | | Carmen | OK | 73726-0100 | |
| Farmers Coop   Dorchester | 503 Maple | PO Box 66 | | | Plymouth | NE | 68424 | |
| Farmers Coop Assn | 101 Pine St | PO Box 38 | | | Lindsay | NE | 68644-0038 | |
| Farmers Coop Assn | 105 Jackson St | PO Box 228 | | | Jackson | MN | 56143-0228 | |
| Farmers Coop Assn | 110 S KEOKUK - WASHINGTON RD | | | | Keota | IA | 52248 | |
| Farmers Coop Assn | 1204 ST OLAF AVE N | PO Box 149 | | | Canby | MN | 56220 | |
| Farmers Coop Assn | 1206 S Douglas Hwy | | | | Gillette | WY | 82716 | |
| Farmers Coop Assn | 205 S Olmstead | PO Box 128 | | | Butler | OK | 73625-0128 | |
| Farmers Coop Assn | 209 S Market | | | | El Dorado | OK | 73537-0444 | |
| Farmers Coop Assn | 301 South First St | PO Box 608 | | | Clinton | OK | 73601-0608 | |
| Farmers Coop Assn | 302 W Railroad St | PO Box 797 | | | Ogallala | NE | 69153 | |
| Farmers Coop Assn | 3384 EXCEL RD | PO Box 1045 | | | Manhattan | KS | 66502 | |
| Farmers Coop Assn | 401 Barnes | PO Box 603 | | | Alva | OK | 73717-0603 | |
| Farmers Coop Assn | 402 E Country Rd | PO Box 80 | | | Columbus | KS | 66725-0080 | |
| Farmers Coop Assn | PO Box 249 | 622 N HOUSER | | | Vici | OK | 73859-0249 | |
| Farmers Coop Assn | PO Box 276 | 313 E GRAND | | | Tonkawa | OK | 74653 | |
| Farmers Coop Assn | S GRAND & HWY 2 | PO Box 170 | | | Ravenna | NE | 68869-0170 | |
| FARMERS COOP ASSN COLUMBUS | 512 E WALNUT | | | | COLUMBUS | KS | 66725-0080 | |
| Farmers Coop Associatio | 411 E STREET | PO Box 308 | | | Snyder | OK | 73566-1623 | |
| Farmers Coop Co | 105 Garfield Ave | PO Box 35 | | | Farnhamville | IA | 50538-0035 | |
| Farmers Coop Co | 10741 N 142ND ST | PO Box 70 | | | Waverly | NE | 68462 | |
| Farmers Coop Co | 196 E Railroad | PO Box 19 | | | Afton | IA | 50830-0019 | |
| Farmers Coop Co | 200 C 12 | | | | Craig | IA | 51031 | |
| Farmers Coop Co | Old Hwy 54 & Main | PO Box 268 | | | Haviland | KS | 67059-0268 | |
| Farmers Coop Co | S Central | | | | Coldwater | KS | 67029 | |
| Farmers Coop Company | 705 Packwaukee St | | | | New Hartford | IA | 50660-0307 | |
| Farmers Coop Creamery | Hwy 219 & Main St | PO Box 176 | | | Goodridge | MN | 56725 | |
| Farmers Coop Elev | 106 Pine | | | | Big Springs | NE | 69122-0476 | |
| Farmers Coop Elev | 3300 Prospect St | PO Box 219 | | | Hudsonville | MI | 49426-0219 | |
| Farmers Coop Elev Assn | 216 2nd St | | | | Saint Peters | MO | 63376-3941 | |
| Farmers Coop Elev Co | 1012 LARAMIE ST. | PO Box 155 | | | Hemingford | NE | 69348 | |
| Farmers Coop Elev Co | 12543 190th St | PO Box 24 | | | Arcadia | IA | 51430-0024 | |
| Farmers Coop Elev Co | 18 W 1st St | PO Box 9 | | | Kingsley | IA | 51028 | |
| Farmers Coop Elev Co | 1 S Nickerson St | | | | Nickerson | KS | 67561-0006 | |
| Farmers Coop Elev Co | 308 S Elm St | PO Box 604 | | | Rushford | MN | 55971 | |
| Farmers Coop Elev Co Inc | East St | PO Box 512 | | | Beresford | SD | 57004 | |
| Farmers Coop Elevator | 101 S Adam | PO Box 340 | | | Cheney | KS | 67025 | |
| Farmers Coop Elevator | 102 W Allen | PO Box 108 | | | Morganville | KS | 67468-0108 | |
| Farmers Coop Elevator | 302 W 1st St | | | | Halstead | KS | 67056-1617 | |
| Farmers Coop Elevator | 71 Brady Ave | PO Box 8 | | | Ottosen | IA | 50570-0008 | |
| Farmers Coop Elevator | PO Box 108 | 177 W Main | | | Cottonwood | MN | 56229-0108 | |
| Farmers Coop Equity Co | 300 N BURR ST | PO Box 40 | | | Isabel | KS | 67065-6005 | |
| Farmers Coop Exchange | 300 E Clark Ave | | | | Weatherford | OK | 73096-5204 | |
| Farmers Coop Exchange | 800 Washington | PO Box 158 | | | Bessie | OK | 73622-0158 | |
| Farmers Coop Feed | 105 Rr Ave | PO Box 82 | | | Browerville | MN | 56438 | |
| Farmers Coop Gin & Elev | 1000 US HWY 287 E | PO Box 1431 | | | Vernon | TX | 76385-1431 | |
| Farmers Coop Gin Assn | 109 S 6th St | PO Box 118 | | | Sayre | OK | 73662-3310 | |
| Farmers Coop Gin Co | PO Box 98 | | | | Malone | TX | 766600098 | |
| Farmers Coop Grain & Seed | 719 Davis Ave N | PO Box 525 | | | Thief River Falls | MN | 56701 | |
| Farmers Coop Grain & Sply | 102 West G St | PO Box 337 | | | Trenton | NE | 69044-0337 | |
| Farmers Coop Grain Assn | 524 E PARALLEL ST | | | | Conway Springs | KS | 67031 | |
| Farmers Coop Grain Assn | 9011 North A | | | | Wellington | KS | 67152 | |
| Farmers Coop Mill & Elev Assn | 106 S Broadway | | | | Carnegie | OK | 73015-0069 | |
| Farmers Coop Of Hanska | 103 E First St | PO Box 6 | | | Hanska | MN | 56041-0006 | |
| Farmers Coop Oil Co Of Echo | 461 2ND AVE W | PO Box 157 | | | Echo | MN | 56237 | |
| Farmers Coop Port Gibson | Hwy 61 N | PO Box 1015 | | | Port Gibson | MS | 39150 | |
| Farmers Coop Scty | 317 3rd St Nw | | | | Sioux Center | IA | 51250-1856 | |
| Farmers Coop Serv | 1313 S Main St | PO Box 312 | | | Palmyra | MO | 63461 | |
| Farmers Cooperative | 208 W Depot | PO Box 263 | | | Dorchester | NE | 68343-0263 | |
| FARMERS COOPERATIVE ASSN VICI | PO BOX 249 | | | | VICI | OK | 73859-0249 | |
| Farmers Elev | 117 1st St Sw | PO Box 631 | | | Pelican Rapids | MN | 56572-0631 | |
| Farmers Elev Co | 101 W Main | | | | Doon | IA | 51235-0217 | |
| Farmers Elev Co Of Humboldt | 116 N Main | PO Box 168 | | | Humboldt | SD | 57035-0168 | |
| Farmers Elev Div Of CHS | 1105 A Ave | PO Box 20 | | | Circle | MT | 592150020 | |
| Farmers Elevator & Exch Co | 107 S Chestnut | PO Box 7 | | | Monroe City | MO | 63456-0007 | |
| Farmers Elevator Co | 100 W Main | | | | Ames | OK | 73718 | |
| Farmers Elevator Co | PO Box 228 | West Farmer St | | | Madison | SD | 57042 | |
| Farmers Elevator Company | 407 S MAIN | PO Box G | | | Tripp | SD | 57376 | |
| Farmers Feed & Seed Co | 177 South Main Street | | | | Suffolk | VA | 23434 | |
| Farmers Feed & Supply | 10 W Chestnut St | | | | Sisseton | SD | 57262 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

19 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Farmers Feed Co Inc | 1302 E Miner Ave | | | | Stockton | CA | 95205 | |
| Farmers Gin Co Inc | 209 W Westmeyer | PO Box 176 | | | Poth | TX | 78147 | |
| FARMERS GRAIN EXPRESS INC | JACOBSON TRANSPORTATION CO, INC | PO BOX 224 | | | DES MOINES | IA | 50306 | |
| Farmers Mill & Elev | 2790 Danville Ave | PO Box 488 | | | Castle Rock | MN | 55010-0488 | |
| Farmers Mill Inc | PO Box 266 | | | | Protivin | IA | 52163 | |
| Farmers Oil Company | 108 HWY 16 | PO Box 19 | | | Orient | SD | 57467-0019 | |
| Farmers Oil Company | PO Box 275 | | | | Outlook | MT | 59252 | |
| Farmers Ranchers Coop | 224 S MAIN | | | | Ainsworth | NE | 69210 | |
| Farmers Supply Assn | 16240 HWY 14 E | | | | Harrisburg | AR | 72432 | |
| Farmers Supply Coop | 514 Sw 4th Ave | | | | Ontario | OR | 979142623 | |
| Farmers Union | 508 N Park Street | | | | Spencer | NE | 68777 | |
| Farmers Union Coop | 201 Jordan Ave | PO Box 449 | | | Jordan | MT | 59337 | |
| Farmers Union Coop | 240 S Park | PO Box 69 | | | Cedar Bluffs | NE | 68015-0069 | |
| Farmers Union Coop | 30 E WALTER AVE | | | | Greencastle | PA | 17225 | |
| Farmers Union Coop | 101 N Main | PO Box 135 | | | Friend | NE | 683590135 | |
| Farmers Union Coop Co | 110 S Frank | | | | Spring Hill | KS | 66083 | |
| Farmers Union Coop Gin | 110 Seifried St | PO Box 273 | | | Wayne | OK | 73095-0273 | |
| Farmers Union Coop Oil Co | 1205 7TH ST SE | PO Box 1557 | | | Jamestown | ND | 58402-1557 | |
| Farmers Union Coop Supp | 214 E 1st | PO Box 276 | | | Clarkson | NE | 68629-0276 | |
| Farmers Union Cooperative | 100 1st Street N | | | | Fort Atkinson | IA | 52144 | |
| Farmers Union Cooperative | 1913 Cty Rd B32 | | | | Ossian | IA | 52161-8041 | |
| Farmers Union Cooperative Gin | 720 S Main Street | PO Box 688 | | | Elk City | OK | 73648 | |
| Farmers Union Elevator Co | 223 Broadway | Oil Department | PO Box 116 | | Buxton | ND | 58218 | |
| Farmers Union Lumber Company | 1011 N Central Ave | | | | Kenmare | ND | 58746 | |
| Farmers Union Lumber Company | 101 2nd Ave So | | | | Wolf Point | MT | 59201 | |
| Farmers Union Merc & Shipping | 323 S Cedar St | PO Box 547 | | | Stockton | KS | 676692138 | |
| Farmers Union Mkting & Processing Assn | 590 W Park Rd | PO Box 319 | | | Redwood Falls | MN | 56283 | |
| Farmers Union Oil | 102 W 6th Ave | | | | Bryant | SD | 57221 | |
| Farmers Union Oil | 112 RAILROAD AVE | PO Box 499 | | | Gretna | NE | 68028 | |
| Farmers Union Oil | 1600 HWY 49 N | | | | Beulah | ND | 58523 | |
| Farmers Union Oil | 16959 Hwy 34 | | | | Union Center | SD | 57787 | |
| Farmers Union Oil | 389 Main St | PO Box 68 | | | Willow City | ND | 58384-0068 | |
| Farmers Union Oil | 6490 HWY 49 | PO Box 635 | | | Glen Ullin | ND | 58631 | |
| Farmers Union Oil | Hwy 87 | PO Box 560 | | | Lodge Grass | MT | 59050 | |
| Farmers Union Oil | PO Box 150 | | | | Killdeer | ND | 58640 | |
| Farmers Union Oil Co | 102 Industrial Ave | | | | Mohall | ND | 58761 | |
| Farmers Union Oil Co | 104 Main Ave W | PO Box 728 | | | Rolla | ND | 58367 | |
| Farmers Union Oil Co | 106 East State St | PO Box 48 | | | Grygla | MN | 56727-0048 | |
| Farmers Union Oil Co | 121 S MAIN ST | PO Box 1344 | | | Reliance | SD | 57569 | |
| Farmers Union Oil Co | 615 Minnie Ave | PO Box 126 | | | Wilton | ND | 58579-0126 | |
| Farmers Union Oil Co | 9245 Highway 1 | | | | Langdon | ND | 58249 | |
| Farmers Union Oil Co | PO Box 67 | 108 2nd Ave W | | | Oslo | MN | 56744-067 | |
| Farmers Union Oil Co Berthold | 28101 Hwy 2 W | PO Box 38 | | | Berthold | ND | 58718-0038 | |
| Farmers Union Oil Co DBA Agland Coop | 60 Hwy 2 East | | | | Wolf Point | MT | 59201-1942 | |
| Farmers Union Oil Co Devils Lake | 600 HWY 2 W | | | | Devils Lake | ND | 58301 | |
| Farmers Union Oil Co of Chelsea | 1002 S Main St | | | | Chelsea | SD | 57465-2001 | |
| FARMERS UNION OIL CO ROLETTE | ATTN: MICHELLE | 105 MAIN ST  PO BOX 188 | | | ROLETTE | ND | 58366 | |
| FARMERS UNION OIL CO-MCLAUGHLIN | PO BOX 260 | | | | MCLAUGHLIN | SD | 57642 | |
| Farmers Union Oil Company | 100 Main | PO Box 6 | | | Selfridge | ND | 58568 | |
| Farmers Union Oil Company | 101 MAIN ST | PO Box 260 | | | Mclaughlin | SD | 57642 | |
| Farmers Union Oil Company | 101 S Main | PO Box 624 | | | Watford City | ND | 58854 | |
| Farmers Union Oil Company | 102 4th Avenue East | PO Box 36 | | | Gary | MN | 56545 | |
| Farmers Union Oil Company | 105 FIRST AVENUE EAST | PO Box 97 | | | Pettibone | ND | 58475 | |
| Farmers Union Oil Company | 108 STEEL AVE | PO Box 187 | | | Hope | ND | 58046 | |
| Farmers Union Oil Company | 110 Main St S | PO Box 158 | | | Tolna | ND | 58380 | |
| Farmers Union Oil Company | 11182 Hwy 15 West | | | | Mcville | ND | 58254 | |
| Farmers Union Oil Company | 13 1ST Ave NW | PO Box 138 | | | Bowman | ND | 58623 | |
| Farmers Union Oil Company | 1st & Main St | PO Box 290 | | | Rudyard | MT | 59540 | |
| Farmers Union Oil Company | 205 West Main Street | PO Box 129 | | | Lake Bronson | MN | 56734 | |
| Farmers Union Oil Company | 209 4th Ave SW | PO Box 429 | | | Garrison | ND | 58540-0429 | |
| Farmers Union Oil Company | 25 RAILWAY AVE E | | | | Westhope | ND | 587930345 | |
| Farmers Union Oil Company | 303 W Montana Ave | PO Box 1000 | | | Baker | MT | 59313 | |
| Farmers Union Oil Company | 323 ATLANTIC AVE | PO Box 373 | | | Thief River Falls | MN | 56701 | |
| Farmers Union Oil Company | 409 MAIN | PO Box 158 | | | Plaza | ND | 58771 | |
| Farmers Union Oil Company | 602 HWY 34 | PO Box 408 | | | Hazelton | ND | 58544 | |
| Farmers Union Oil Company | 700 4TH AVE NE | | | | Hazen | ND | 58545 | |
| Farmers Union Oil Company | 8149 HWY 2 | PO Box 459 | | | Stanley | ND | 58784 | |
| Farmers Union Oil Company | 90 3st St | PO Box 219 | | | Beach | ND | 58621 | |
| Farmers Union Oil Company | HWY 15 & 52 | PO Box 217 | | | Fessenden | ND | 58438 | |
| Farmers Union Oil Company | HWY 32 N | PO Box 27 | | | Edinburg | ND | 58227 | |
| Farmers Union Oil Company | Hwy 32 | PO Box 288 | | | Aneta | ND | 58212-0288 | |
| Farmers Union Oil Company | HWY 52 S | PO Box 726 | | | Kenmare | ND | 58746 | |
| Farmers Union Oil Company | Main St | PO Box 157 | | | Badger | MN | 56714 | |
| Farmers Union Oil Company | Main St | PO Box 15 | | | Bloomfield | MT | 59315 | |
| Farmers Union Oil Company | RR Ave | PO Box 570 | | | Turtle Lake | ND | 58575-0570 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

20 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS UNION OIL CO-TURTLE LAKE | ATTN: PATTY | PO BOX 570 | | | TURTLE LAKE | ND | 58575 | |
| Farmers Union Oil of Southern Valley | 204 S FRONT ST | PO Box 153 | | | Fairmount | ND | 580300153 | |
| Farmers Union Trading Co | 101 S PRATTON | PO Box 509 | | | Columbus | MT | 59019-0509 | |
| FARMEX INC | PO BOX 1263 | | | | TWINSBURG | OH | 44087 | |
| Farmhand Supply LLC | 522  S Walnut | PO Box 730 | | | Bernie | MO | 63822 | |
| Farmland Pets & Feed | 9000 Silverdale Way Nw | PO Box 302 | | | Silverdale | WA | 98383 | |
| FARMLAND PETS AND FEED LLC | 9000 SILVERDALE WAY NW | PO Box 302 | | | SILVERDALE | WA | 98383 | |
| FARMWAY INC | 7217 LANCASTER PIKE, STE A | PO BOX 640 | | | HOCKESSIN | DE | 19707 | |
| FAT MAMAS TAMALES | 303 SOUTH CANAL STREET | | | | NATCHEZ | MS | 39120 | |
| Faulkton Grain & Feed | 606 8th Ave S | PO Box 471 | | | Faulkton | SD | 57438 | |
| Faye | 11621 Selkirk Avenue | | | | Burnsville | MN | 55337 | |
| Fazzios Home & Farm Ctr | Kenny & Bonnie Fazzio Dba | 23506 Hwy 53 | | | Gulfport | MS | 39503 | |
| FCE INC CHRIS MARTIN | PO BOX 2517 | | | | Fairmont | CA | 92690 | |
| FD Miller Farm LLC | Floyd Miller | 9690 W 200 S | | | Shipshewana | IN | 46565 | |
| FD Miller Feed Co | 13 E County Rd 250n | | | | Arthur | IL | 61911 | |
| Fed De Assoc Pecuarias | PO Box 2635 | #1 Street, Malecon, Zona Portuaria | | | Mayaguez | | 00681-2635 | PUERTO RICO |
| Fed De Assoc Pecuarias | 3670 Ave Militar Bo Mora | PO Box 2420 | | | Isabela | PR | 00662-9361 | |
| FEDERAL EXPRESS | PO BOX 371461 | | | | PITTSBURG | PA | 15250-7461 | |
| Federated Coop Inc | 502 2ND ST S | | | | Princeton | MN | 55371 | |
| Federated Coop LTD | 401 22nd St. E | PO Box 1050 | | | Saskatoon | | S7K3M9 | Canada |
| Federated Coop LTD | Attn Linda Gjorlihagen | Box 1050 | | | Saskatoon | | S7K 3M9 | Canada |
| Federated Co-operatives Limited | Jodie A. Lacelle | Corporate Counsel, Legal Affairs | 401-22nd Street East, Box 1050 | | Saskatoon | SK | S7K 3M9 | Canada |
| Federation Coop Inc | BILL TO ONLY | 108 N WATER | | | Black River Falls | WI | 54615 | |
| Federer Fertilizer | 2471 County Rd 222 | | | | Cullman | AL | 35057 | |
| FEDEX | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEDEX | PO BOX 94515 | | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT | DEPT CH  PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| FEDEX GROUND INC | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| Feed Barn The | EMC Pet Products Inc | PO Box 335 | | | Brewster | NY | 10509 | |
| Feed N Needs Inc | 10 Goggins Dr | | | | Ennis | MT | 59729 | |
| Feed N Time | 1259 E 3300 N Rd | | | | Chebanse | IL | 60922 | |
| Feed Plus Inc Country Store | 1916 College Way | | | | Fergus Falls | MN | 56537-1060 | |
| Feed Pro LLC | PO Box 349 | | | | Sunset | LA | 70584 | |
| Feed Shed The | 412 W 29TH ST | PO BOX 561 | | | South Sioux City | NE | 68776-0561 | |
| Feed Trough The | PO Box 451 | | | | Waialua | HI | 96791 | |
| Feeders Grain & Supply Inc | 2052 Hunter Trail | Box 283 | | | Corning | IA | 50841 | |
| Feeders Grain Inc | 16491 Busn Hwy 61 | | | | Bowling Green | MO | 63334 | |
| Feedin Time | 6355 County Rd 208 | | | | Saint Augustine | FL | 320920387 | |
| Feedit & Kleanit | 3055 Simpson Hwy 13 N | PO Box 501 | | | Mendenhall | MS | 39114 | |
| Feedmart | 1300 East Tuxedo Blvd | | | | Bartlesville | OK | 74003 | |
| Fennig Equipment | 1456 St Anthony Rd | | | | Coldwater | OH | 45828 | |
| FERRELLGAS | 1908 3rd AVENUE SE | | | | ROCHESTER | MN | 55904 | |
| FIBRE DRUM SALES INC | 2414 W 139TH PLACE | | | | BLUE ISLAND | IL | 60406 | |
| Fids Feed Supply | PO Box 581 | 326 E Hawkeye | | | Remsen | IA | 51050 | |
| Fields Home Center Inc dba | ACE FIELDS HOME CENTER | 5285 WILLIAMS HWY | | | Grants Pass | OR | 97527 | |
| FILM CONVERTING SERVICES INC | 1975 CENECA ROAD SUITE 200 | | | | EAGAN | MN | 55122 | |
| Findley Feeds | 29900 Findley Rd | | | | Burr Oak | MI | 49030 | |
| FINE AND DANDY COMPANY INC | 443 LINCOLN MILL RD | | | | MULLICA HILL | NJ | 08062-0000 | |
| Finkbeiner Feed & Seed | 77 N 6th Ave | | | | Belle Fourche | SD | 57717 | |
| FIRST HAWAIIAN BANK | CREDIT OPERATIONS | PO BOX 3200 | | | HONOLULU | HI | 96847 | |
| FIRST LUTHERAN EDUCATION COMMISSION | 301 W CLARK ST | | | | ALBERT LEA | MN | 56007 | |
| FIRST MINNETONKA CITY BANK | 14550 EXCELSIOR BLVD | | | | Minnetonka | MN | 55345-5870 | |
| FIRST SECURITY BANK-WEST | PO BOX 69 | | | | BEULAH | ND | 58523-0069 | |
| FISCHER, MICHELLE A | 607 1/2 GRACE STREET | | | | ALBERT LEA | MN | 56007 | |
| FISHERS FINE JEWELERS | 202 S BROADWAY | | | | ALBERT LEA | MN | 56007 | |
| FISHPAW, DANIEL L | 1914 EDGEWOOD DRIVE | | | | DEFIANCE | OH | 43512 | |
| FISKNESS ASSOCIATES LLC | 8033 CHEYENNE AVE | | | | CHANHASSEN | MN | 55317 | |
| FITS Inc dba Junction City Farm & Grd | 358 HWY 99 S | | | | Junction City | OR | 97448 | |
| Fitzmaurice Fertilizer Inc | 4195 Salem Industrial Dr Ne | | | | Salem | OR | 97301 | |
| Five Star Cooperative | 1949 North Linn Avenue | PO Box 151 | | | New Hampton | IA | 50659 | |
| Flagler Farmers Coop Assn | 221 E 2nd | PO Box 398 | | | Flagler | CO | 80815-0398 | |
| Flanagan Implement & Service Co | 100 E Falcon Hwy | | | | Flanagan | IL | 61740 | |
| Flanagans Feed & Farm Supply | 102 Bridge St | PO Box 9 | | | Mccaysville | GA | 30555 | |
| Flatiron Capital | Attn: President or General Counsel | 1700 Lincoln Street | 12th Floor | | Denver | CO | 80203 | |
| FLATIRON CAPITAL | PO BOX 712195 | | | | DENVER | CO | 80271-2195 | |
| FLEET FARM SUPPLY | 310 MAIN COURT | | | | ALBERT LEA | MN | 56007 | |
| Fleet Farm Supply Inc | 310 Main Court | | | | Albert Lea | MN | 56007 | |
| Fleet Supply Inc | Dale Soderman | 1401 25th Ave NE | | | Black Eagle | MT | 59414 | |
| Fleming Feed & Grain Co | 309 S Main | Box 66 | | | Leon | KS | 67074 | |
| Fleming Wholesale Supply Inc | 5480 State Hwy 94 | PO Box 147 | | | Ramer | AL | 36069 | |
| Flint Hills Feed & Sply | Dba Flint Hills Feed & Supply | 100 N Main | | | Eureka | KS | 67045 | |
| Floodwood Farm & Feed | 106 Railroad | PO Box 331 | | | Floodwood | MN | 55736 | |
| Florida Department of Revenue | 5050 W Tennessee Street | | | | Tallahassee | FL | 32399-0100 | |
| FLORIDA DEPT OF AGRICULTURE | PO BOX 6710 | | | | TALLAHASSEE | FL | 32314-6710 | |
| Florida Farm & Ranch Supply | Floria N Fussell Inc DBA | 2975 Hwy 60 E | | | Bartow | FL | 33830 | |
| Florida Hardware | 436 Cassat Ave | PO Box 6759 | | | Jacksonville | FL | 32236 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

21 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FLORIDA HARDWARE CO | 436 CASSAT AVE | | | | JACKSONVILLE | FL | 32254 | |
| Florida Hrdw Co | 436 Cassat Ave | PO Box 6759 | | | Jacksonville | FL | 32236 | |
| Florida Parish Farm Serv | 203 Mcknight Lane | PO Box 997 | | | Amite | LA | 70422 | |
| Floyd | 4817 Wilford Way | | | | Edina | MN | 55435 | |
| Floyd A Boyd Co | 21600 Hwy 39 | PO Box 508 | | | Merrill | OR | 97633 | |
| Floyd J. | 107 Mill Street | | | | Goshen | IN | 46528 | |
| Fluegel Elev | 14700 S Robert Trail | | | | Rosemount | MN | 55068 | |
| Fluegels Lawn Garden & Pet Supply | 278 N Frontage Rd | | | | Hastings | MN | 55033 | |
| FMMI | FOOD MARKET MERCHANDISING INC | 6401 WEST 106TH STREET | | | BLOOMINGTON | MN | 55438 | |
| FOLEY & LARDNER LLP | 321 N CLARK ST  STE 2800 | | | | CHICAGO | IL | 60654-5313 | |
| FONSECA JR., GILBERT | 94 CEDARBROOK | | | | NAPOLEON | OH | 43545 | |
| Foothills Farmers Cooperative Main Store | 1514 W Broadway | | | | Maryville | TN | 37801 | |
| Forcier, Karla | 9130 Chicago Avenue South | | | | Bloomington | MN | 55420 | |
| Fordyce Farmers Non Stock Coop | 101 Main St | PO Box 187 | | | Fordyce | NE | 68736-0187 | |
| Form A Feed Inc Services Div | 25 W. Depot st | | | | Litchfield | MN | 55355 | |
| FORMOSA PLASTICS CORPORATION | PO BOX 844253 | | | | DALLAS | TX | 75284-4253 | |
| Formosa Plastics Corporation, U.S.A. | Henry Jaffe, Esquire | PEPPER HAMILTON LLP | Hercules Plaza, Suite 5100 | 1313 N. Market Street P.O. Box 1709 | Wilmington | DE | 19801-1709 | |
| Forney Town & Country Feed Store | 12583 Reeder Rd | | | | Forney | TX | 75126 | |
| Forta Corporation | 100 Forta Drive | | | | Grove City | PA | 16127 | |
| Fortuna Feed & Farm Supply | 126 Dinsmore Dr | PO Box 370 | | | Fortuna | CA | 95540 | |
| FOSECO | 20200 Shelden Rd | | | | Cleveland | OH | 44142 | |
| Fosston Tri Coop | 120 S Johnson | PO Box 88 | | | Fosston | MN | 56542 | |
| Four Seasons Supply Center | 304 S Court St | | | | Alturas | CA | 96101 | |
| Four Star Supply Inc | NW 355 STATE ST | | | | Pullman | WA | 99163 | |
| Fourmens Farm and Home | 550 N 8th Street | | | | Medford | WI | 54451 | |
| Fowlers LLC | 201 E Frontier | | | | Oberlin | KS | 67749 | |
| FOX AND DOLE TECHNICAL SALES | 555 GOLDEN OAK PARKWAY | | | | CLEVELAND | OH | 44146-6501 | |
| Fox Building Supply Inc | 3709 W Reno | | | | Oklahoma City | OK | 73107 | |
| Foxy Horse and Hound | 4241 S CHENEY SPOKANE ROAD | SUITE B | | | Spokane | WA | 99224 | |
| Frances | 313 Lloyd Place | | | | Albert Lea | MN | 56007 | |
| Franchise Tax Board | PO Box 942857 | | | | Sacramento | CA | 94257 | |
| Francis | 14500 Regent Lane, apt. 248 | | | | Burnsville | MN | 55306 | |
| Francis | 1821 College Manor Drive | | | | Goshen | IN | 46526 | |
| Francis | 539 Nottingham Place | | | | Liberty | MO | 64068 | |
| FRANK ANDERSEN | 21881 DOUGLAS AVE | | | | ALBERT LEA | MN | 56007 | |
| FRANK GATES SERVICE CO | ATTN;SEMINAR COORDINATOR | PO BOX 182364 | | | COLUMBUS | OH | 43218-2364 | |
| FRANKLIN BLDG SUPPLY | 515 WEST MAIN ST | | | | JEROME | ID | 83338 | |
| Franklin Feed & Supply Co | 1977 Philadelphia Ave | | | | Chambersburg | PA | 17201 | |
| Franklin Kubota LLC | 1561 Columbia Ave | | | | Franklin | TN | 37064 | |
| Fraser Knoll | 384 Burnt Hill Rd | | | | Laurel Springs | NC | 28644 | |
| FRASIER TRANSPORT INC | 8171 E EXECUTIVE AVE | | | | NAMPA | ID | 83687-3826 | |
| FRED KENYON AUTOMOTIVE | 141 BRIDON WAY | | | | JEROME | ID | 83338 | |
| Fredonia Coop Assn | 100 W Washington | PO Box 538 | | | Fredonia | KS | 66736-0538 | |
| Freeborn County Auditor-Treasurer | 411 S Broadway Ave | | | | Albert Lea | MN | 56007 | |
| FREEBORN COUNTY SHERIFFS OFFICE | CIVIL PROCESS DIVISON | BOX 170 | | | ALBERT LEA | MN | 56007 | |
| Freely's Tack & Supply | 781 Rachel Turner Rd | | | | Starkville | MS | 39759 | |
| Freer Deer Camp Inc | PO Box 690 | | | | Freer | TX | 78357 | |
| Fremar LLC | 44608 273rd St | | | | Marion | SD | 57043 | |
| Frenchman Valley Frms Coop | 143 BROADWAY | PO Box 578 | | | Imperial | NE | 690330578 | |
| Fresno Grape Stake Yard | 2838 S Elm Ave | | | | Fresno | CA | 93706 | |
| Friedrich Ent Inc dba Union Mills | 14822 S UNION MILLS RD | | | | Mulino | OR | 97042 | |
| Fries Lawn & Leisure Inc | 15375 Prairie View Road | | | | Platte City | MO | 64079 | |
| Front Porch Feed & Mercantile | 207 SR 2 | | | | Sultan | WA | 98294 | |
| Front Range Supply | 127 1ST ST NE | | | | Choteau | MT | 59422 | |
| Frontier Ag Inc | PO Box 248 | | | | Oakley | KS | 67748 | |
| Frontier Coop Co | 211 S. LINCOLN ST. | PO Box 37 | | | Brainard | NE | 68626-0037 | |
| Frontier Feeds LLC | 1801 W NABOR | PO Box 470 | | | Marlow | OK | 73055 | |
| Frontier FS Coop | 222 E Puerner St | PO Box 359 | | | Jefferson | WI | 53549 | |
| Frontier Seed Inc | 6601 Road 170 | | | | Mesa WA | WA | 99343 | |
| Frontline Ag LLC | 1025 Selway Dr | | | | Dillon | MT | 59725 | |
| Frost, Nina C. | 893 Ivy Lane | | | | Eagan | MN | 55123 | |
| FSC Services LLC | 206 14th St | | | | Mer Rouge | LA | 71261 | |
| FTS LEESONA DIVISION | 2727 TUCKER STREET | | | | BURLINGTON | NC | 27215 | |
| FUENTEZ, RAYMOND | 707 ALCOVE STREET | | | | ALBERT LEA | MN | 56007 | |
| Full Circle Ag | 604 Vanderhoorck | PO Box 148 | | | Britton | SD | 57430 | |
| Fulton FS Inc | 13075 N US Hwy 24 | | | | Lewistown | IL | 61542 | |
| FUN FEST FOR MS | 912 CRYSTAL LAKE RD E | | | | BURNSVILLE | MN | 55306 | |
| FYNBO, RICKEY J. | 79437 255TH STREET | | | | ALBERT LEA | MN | 56007 | |
| G & H Seed Co Inc | 1110 W Mill St | PO Box 321 | | | Crowley | LA | 70527 | |
| G AND K SERVICES  INC | PO BOX 842385 | | | | BOSTON | MA | 02284-2385 | |
| G Brewer Co Of Faison | 348 Ne Center Street | PO Box 397 | | | Faison | NC | 28341 | |
| Gackle Cooperative Oil Co | Jct Hwy 46 & 56 | | | | Gackle | ND | 58442-0333 | |
| Gage Cattle & Feed | 102 N Pecan | PO Box 8 | | | Gage | OK | 73843 | |
| Gail I. | 12101 South 102nd St. | | | | Douglas | OK | 73733 | |
| Galax Farm Supply Inc | 675 Meadow St | | | | Galax | VA | 24333 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

22 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALAXY AWARDS AND ENGRAVING | 630 BLUELAKES BLVD NORTH | | | | TWIN FALLS | ID | 83301 | |
| GALCO INDUSTRIAL ELECTRONICS INC | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071 | |
| Gall, Colleen | 64217 CR 35 | | | | Goshen | IN | 46526 | |
| GALLUP, RUSSELL L | 839 2ND AVE. EAST | | | | JEROME | ID | 83338 | |
| Gambrills General Store | 865 Annapolis Rd | | | | Gambrills | MD | 21054 | |
| Garber Coop Assn | 102 E RR AVE | PO Box 849 | | | Garber | OK | 73738-0849 | |
| Garden Valley Coop | 51853 COUNTY RD U | | | | Waumandee | WI | 54622 | |
| Garewal Hay Inc | 25077 Viejas Blvd | | | | Descanso | CA | 91916 | |
| Garland Co Farmers Assn | 127 Golf Links Road | | | | Hot Springs | AR | 71901 | |
| Garoppo Feed & Animal Supplies | 1200 Harding Hwy | | | | Newfield | NJ | 8344 | |
| GARRY'S FARM SERVICE | 88111 545 Ave | | | | Bloomfield | NE | 68718 | |
| Garvin Industries | 3700 Sandra Street | | | | Franklin Park | IL | 60131 | |
| Gary | 110 South 24th Street | | | | Goshen | IN | 46528 | |
| GARZA, MARIO A | 521 FREEBORN AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Gaston Feed Inc | 102 Onion Ln | PO Box 339 | | | Gaston | OR | 97119 | |
| Gateway Ace Hardware | 6259 Hwy 178 | PO Box 1180 | | | Inyokern | CA | 93527 | |
| Gateway Coop | 1207 SE 2nd St | | | | Galva | IL | 61434-8912 | |
| Gateway FS | PO Box 100 | 221 E Pine | | | Red Bud | IL | 62278 | |
| Gateway FS Inc | 221 E Pine St | PO Box 100 | | | Red Bud | IL | 62278-0237 | |
| Gazaway Lumber Co Inc. | 2620 West Kings Highway | | | | Paragould | AR | 72450 | |
| GB KB Ventures Inc dba | Meeker General Mercantile | 990 W Market PO Box 199 | | | Meeker | CO | 81641 | |
| | | | | | | | | |
| GDRM ACQUISITIONS GROUP LP DBA TURBINE INDUSTIRES | PO BOX 162451 | | | | AUSTIN | TX | 78746 | |
| GE Capital | 300 E. John Carpenter Freeway | Suite 204 | | | Irving | TX | 75062-2712 | |
| GE CAPITAL | PO BOX 31001-0275 | | | | PASADENA | CA | 91110-0275 | |
| | | | | | | | | |
| GE CAPITAL Retail Bank | c/o Recovery Management Systems Corporation | 25 SE 2nd Avenue, Suite 1120 | | | Miami | FL | 33131-1605 | |
| Gebo Distributing Co Inc | 3109 Olton Rd | PO Box 850 | | | Plainview | TX | 79073-0850 | |
| Geisinger Feed Grain | 12185 HWY 491 | PO Box 1028 | | | Cortez | CO | 81321 | |
| Geisler Ranch & Livestock Center | 2211 N Holmes Ave | | | | Idaho Falls | ID | 83401 | |
| GELLINGS, CAROL M | 31 EAST 500 NORTH | | | | JEROME | ID | 83338 | |
| GEM STATE WELDERS SUPPLY  INC | 1440 KIMBERLY RD | PO BOX 384 | | | TWIN FALLS | ID | 83301 | |
| Gene | 3211 Bear Creek Lane | | | | Lakeland | FL | 33809 | |
| Gene | 715 Columbus Av | | | | Albert Lea | MN | 56007 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | 500 W MONROE ST | | | | Chicago | IL | 60661-3671 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | 555 W MONROE ST | | | | CHICAGO | IL | 60661-3605 | |
| GENERAL PROGRAMMING INC | PO BOX 1002 | | | | TRACY | CA | 95378-1002 | |
| Genesis | 820 E Main St | | | | Belle Plaine | MN | 56011-2204 | |
| Genevieve | 1201 Garfield Ave., #142 | | | | Albert Lea | MN | 56007 | |
| Gennie | 457 Dorwood Drive | | | | Alliance | OH | 44601 | |
| Gentry Bros Tractor | 759 Millers Point Rd | | | | Sparta | TN | 38583 | |
| George | 1456 Haverhill Drive | | | | New Port Richey | FL | 34655 | |
| George | 15878 Lisbon Street | | | | Minerva | OH | 44657 | |
| George | 1615 Brookwood Drive | | | | Elkhart | IN | 46514 | |
| George County Coop | 220 Depot St | | | | Lucedale | MS | 39452 | |
| George Rachac | PO Box 307 | | | | Cool | CA | 95614 | |
| Georgia Deer Farm | 850 Hwy 27 N | | | | Roopville | GA | 30170 | |
| Georgia Department of Revenue | PO Box 105408 | | | | Atlanta | GA | 30348-5408 | |
| GEORGIA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR SW | | | | ATLANTA | GA | 30334-4201 | |
| GEORGIA DEPT OF LABOR | 148 Andrew Young International Blvd., NE | | | | Atlanta | GA | 30303 | |
| GEORGIA DEPT OF REVENUE | 1800 Century Blvd. NE | | | | Atlanta | GA | 30345 | |
| Georgia Museum of Agriculture | 2802 MOORE HWY | | | | Tifton | GA | 31793 | |
| Gerald Grain Ctr | 14540 CTY RD U | | | | Napoleon | OH | 43545-9747 | |
| Geraldine | 806 N. Green Road | | | | Goshen | IN | 46526 | |
| Gerber & Sons | 100 S Ray | PO Box 248 | | | Baltic | OH | 43804 | |
| Gerber Farm Supply | 21879 S SPRINGWATER RD | | | | Estacada | OR | 97023 | |
| Gerens Farm Supply | 33680 SE KELSO | | | | Boring | OR | 97009 | |
| Gerkens Feed & Grain LLC | 423  2nd St | | | | Wabasha | MN | 55981 | |
| Germundsen, Gary L. | 4101 Highwood Road | | | | Porno | MN | 55364 | |
| Gertie | 1138 Winged Foot Circle W. | | | | Winter Springs | FL | 32708 | |
| GFC | 34273 210th Ave | | | | Pittsfield | IL | 62363 | |
| Gholson & Box LLC dba | Reeves County Feed & Supply | 1820 Balmorhea Hwy | | | Pecos | TX | 79772 | |
| Giddy Up Tack & Feed | 116 Alder Street | | | | Anaconda | MT | 59711 | |
| Gillrus Ent LLC dba Livestock Concepts | 601 8TH ST | | | | Hawarden | IA | 51023 | |
| Gilman Coop Creamery Assn | 9920 115th St NE | Box 7 | | | Gilman | MN | 56333 | |
| GILMORE, RONALD E | 500 CHIPPEWA DRIVE | | | | DEFIANCE | OH | 43512 | |
| GLA WATER MANAGEMENT COMPANY | PO BOX 60240 | | | | ROSSFORD | OH | 43460 | |
| GLACIAL PLAINS COOPERATIVES | Attn; Karen | PO BOX 47 | | | MURDOCK | MN | 56271 | |
| Gladys | 242 Cinder Road | | | | Carrollton | OH | 44615 | |
| Glenn L. | 40882 Pleasant Valley | | | | Mitchell | SD | 57301-5233 | |
| Glisan Street Saddlery | 7817 NE GLISAN ST | | | | Portland | OR | 97213 | |
| Glisson Animal Supply Inc | 4525 US Hwy 27 S | | | | Sebring | FL | 33870 | |
| GLO MARR KENIC PRODUCTS INC | 400 LINCOLN ST | | | | LAWRENCEBURG | KY | 40342 | |
| Global Diversified Inc. | P.O. Box 707 | | | | Sidelt | LA | 90459 | |
| GLOBAL EQUIPMENT CO | PO BOX 905713 | | | | CHARLOTTE | NC | 28290 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

23 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL EQUIPMENT COMPANY | PO BOX 905713 | | | | CHARLOTTE | NC | 28290-5713 | |
| GLOBAL PET EXPO | 255 GLENVILLE ROAD | | | | GREENWICH | CT | 06831-0000 | |
| GODET GAILLARD SOLLE MARAUX | 153 Rue du Faubourg Saint Honore | | | | Paris | | 75008 | France |
| Gold Beach Lumber Yard Inc | 28680 HUNTER CREEK LOOP | | | | Gold Beach | OR | 97444 | |
| Gold Eagle Coop | 415 N Locust | PO Box 280 | | | Goldfield | IA | 50542 | |
| Gold Star FS | 101 N East St | PO Box 79 | | | Cambridge | IL | 61238 | |
| Golden Belt Coop | 917 MONROE | PO Box 138 | | | Ellis | KS | 67637-0138 | |
| Golden Mill Inc | 1012 Ford St | | | | Golden | CO | 80401 | |
| Golden Valley Inc | 100 E SANTA FE | PO Box 68 | | | Rozel | KS | 67574 | |
| GOLDEN, CINDY A | 1409 NE PARVIN RD APT 206 | | | | KANSAS CITY | MO | 64116 | |
| Goodman & Uhr Silage Plastics | 17117 County Rd 43 | | | | Monkland | QC | K0C1V0 | CANADA |
| GOODWINOL PRODUCTS CORPORATION | PO BOX 407 | | | | PIERCE | CO | 80650 | |
| Gordons Feed | PO Box 278 | 404 W Main St | | | Ash Grove | MO | 65604 | |
| Gordons True Value Hrdw | 6180 KY 54 | PO Box 10 | | | Philpot | KY | 42366 | |
| Goshen Farm & Lawn Ctr | 2413 Lincolnway E | | | | Goshen | IN | 46526-0000 | |
| Gossman, Craig | 6444 Green Grass Ln | | | | Whitestown | IN | 46075-9734 | |
| Grafton Farm & Home | 1102 W Main St | | | | Grafton | WV | 26354 | |
| Graham Hay Market | 22818 Meridian Ave E | | | | Graham | WA | 98338 | |
| Graham Trucking & Feed Sply | 5 Walnut St | PO Box 168 | | | Chesterfield | IL | 62630 | |
| Grain Growers Oil Company | 3 DANIELS | PO Box 847 | | | Scobey | MT | 59263 | |
| GRAINCO FS INC | 3107 N STATE ROUTE 23 | | | | OTTAWA | IL | 61350 | |
| Grainco FS Inc 039 | 3107 N. State RT 23 | | | | Ottawa | IL | 61350 | |
| Grainfield Supply Inc | 4649 Hwy 40 | PO Box 169 | | | Grainfield | KS | 67737-0169 | |
| GRAINGER INC | DEPT 828715532 | | | | PALATINE | IL | 60038-0001 | |
| Grainland Cooperative | W. 217 DENVER ST. | | | | Holyoke | CO | 80734 | |
| Grange Coop Supply Assn | 89 ADLER ST | PO Box 3637 | | | Central Point | OR | 97502 | |
| Grange Supply Co | 1085 S SECOND ST | | | | Coos Bay | OR | 97420 | |
| Grange Supply Inc of Issaquah | 145 NE GILMAN BLVD | | | | Issaquah | WA | 98027-2904 | |
| Granger Feed & Supply | 211 Davilla | PO Box 186 | | | Granger | TX | 76530 | |
| Granite Telecommunications | 100 Newport Ave Ext | | | | Quincy | MA | 2171 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| Granny Pattis Trading Post | 42232 Kylester Ln | | | | Astoria | OR | 97103 | |
| Granville Milling Co | 400 S Main St | PO Box 393 | | | Granville | OH | 43023 | |
| Grapeland Farm & Ranch | 305 S MARKET | PO Box 989 | | | Grapeland | TX | 75844 | |
| GRAPHIC PRODUCTS INC | PO BOX 4030 | | | | BEAVERTON | OR | 97076-4030 | |
| Grassy Creek Tack & Feed | 7313 Hwy 17 | | | | Demossville | KY | 41033 | |
| Gray Farm & Feed | 3636 HWY 67 N | | | | Poplar Bluff | MO | 63901 | |
| Gray, Michael H | 2312 Damon Ct | | | | Grants Pass | OR | 97527 | |
| Graymont Coop Assn | 401 Main St | PO Box 98 | | | Graymont | IL | 61743-0098 | |
| Great American Leasing | 625 First Street SE | | | | Cedar Rapids | IA | 52401 | |
| Great Bend Coop Assn | 606 Main St | PO Box 68 | | | Great Bend | KS | 67530-5406 | |
| GREAT LAKES EGLINTON | BANK OF AMERICA | 4248 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Great Plains Coop | 1ST & MAIN | PO Box 38 | | | Lahoma | OK | 73754 | |
| GREATAMERICA FINANCIAL SERVICES  CORPORATION | ATTN: PEGGY UPTON | PO BOX 609 | | | CEDAR RAPIDS | IA | 52406 | |
| GREATAMERICA LEASING CORPORATION | 625 1ST ST SE | | | | CEDAR RAPIDS | IA | 52401-2030 | |
| GREATER TWIN CITIES UNITED WAY | PO BOX 2949 | | | | MINNEAPOLIS | MN | 55402-0949 | |
| Green City Livestock LLC | 19037 Hwy 129 | | | | Green City | MO | 63545 | |
| GREEN MILL RESTAURANT | 2218 EAST MAIN STREET | PO BOX 129 | | | ALBERT LEA | MN | 56007 | |
| Green Plains Grain Co LLC | 701 N Main St | | | | Everly | IA | 51338-7583 | |
| Green River Feed Mill | 700 S Main St | PO Box 410 | | | Morgantown | KY | 42261 | |
| Green Valley Coop | 219 3RD ST | PO Box 604 | | | Marietta | OH | 45750-0604 | |
| Green Valley Farm Supply | 10 Gonzales River Rd | PO Box 950 | | | Gonzales | CA | 93926 | |
| GREENDYKE JENCIK AND ASSOC PLLC | 110 C LINDEN OAKS | | | | ROCHESTER | NY | 14625 | |
| Greene Co Farm Bur Serv Co | 1570 S Main St | PO Box 655 | | | Greensboro | GA | 30642 | |
| Greens Feed & Seed Inc | Mike Green | 314 Piedmont Rd | | | Charleston | WV | 25301 | |
| Greens Feed Inc | 75 Bailey Dr | | | | Reno | NV | 89506 | |
| Greensboro Farmers Coop | 9701 Alabama Hwy 14 W | PO Box 358 | | | Greensboro | AL | 36744 | |
| Greensouth Equipment | 2520 CR 220 | | | | Middleburg | FL | 32068 | |
| Greenville Coop | PO Box 168 | | | | Greenville | WI | 54942 | |
| Greenwald Farm Center Inc | 21 4th Street North | | | | Greenwald | MN | 56335 | |
| Greenway | 23142 Hwy 74 | | | | Saint Charles | MN | 55972 | |
| Greer, Rebecca J. | 1525 Cavemill Road | | | | Bowling Green | KY | 41104 | |
| Greg | 6745 Pleasant Ave. So., Apt. 5 | | | | Richfield | MN | 55423 | |
| Greg Loescke | Lingate Financial Group | 7575 Golden Valley Rd, Suite 100 | | | Minneapolis | MN | 55427 | |
| GREG OLSON | 318 W 86TH | | | | BLOOMINGTON | MN | 55420 | |
| Gregory, Wanda S. | 817 Blackjack Road #4 | | | | Franklin | KY | 42134 | |
| Grenora Farmers Union Oil Co | HWY 50 | PO Box 35 | | | Grenora | ND | 58845-0035 | |
| GRIFFIN FARMS | 31709 STATE HIGHWAY PP | | | | MACON | MO | 63552 | |
| Griffin, Casey | 15143 Green Oaks Tr. SE | | | | Prior Lake | MN | 55372 | |
| Griffs Feed LC | 5200 NE 62nd Ave | | | | Altoona | IA | 50009 | |
| Grifs Western Inc | 6211 Orange Dr | | | | Davie | FL | 33314 | |
| Grogans Farm & Ranch | 3744 SUMMER CREST DR | | | | San Angelo | TX | 76901 | |
| GROWMARK INC | 1701 Towanda Ave | PO Box 2500 | | | Bloomington | IL | 61702-2500 | |
| GROWMARK INC | PO BOX 95930 | | | | CHICAGO | IL | 60694 | |
| GRUNFELD DESIDERIO LEBOWITZ SILVERMAN AND | KLESTADT LLP | 399 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10022-4877 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

24 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GTs Feed & Hunting Supplies | 10905 Hwy 58 | | | | Georgetown | TN | 37336 | |
| GUANGZHOU JIAYIN MACHINERY PTE LTD | 1/F Haojing Building Chebei Tianhe | | | | Guangzhou | | | China |
| GUARDIAN ALARM | PO BOX 5038 | | | | SOUTHFIELD | MI | 48086-5038 | |
| Gulf Coast Equine & Pet Center | 4111 FM 2351 | | | | Friendswood | TX | 77546 | |
| Guntersville Feed Store LLC | 1321 Blount Ave | | | | Guntersville | AL | 35976 | |
| GURSTEL CHARGO PA | 6681 COUNTRY CLUB DRIVE | | | | GOLDEN VALLEY | MN | 55427 | |
| Gyolai, Dennis | 3922 Donegal Way | | | | Eagan | MN | 55122 | |
| GYOLAI, DENNIS F | 3922 DONEGAL WAY | | | | Saint Paul | MN | 55122 | |
| H & D Hardware & Automotive | 309 W Tyler | | | | Gilmer | TX | 75644 | |
| H & E Feed | 29315 Aubrey Ln | | | | Eugene | OR | 97402 | |
| H & L Motors LTD | Box 265 | | | | Glenboro | MB | R0K0X0 | CANADA |
| H & S Feed and Country Store | 416 Hwy 432 | | | | Oskaloosa | IA | 52577 | |
| H & S Pipe & Fence Supply | 3030 W Main St | | | | Thatcher | AZ | 85552 | |
| H AND H PRODUCTS INC DBA GREGS GRASS SERVICES | PO BOX 1031 | | | | ALBERT LEA | MN | 56007 | |
| H Brand Livestock Pet & Garden | 680 N MAIN | | | | Jacksboro | TX | 76458 | |
| H F & C Inc | 7811 E 82nd | PO Box 477 | | | Wolfforth | TX | 79382 | |
| H H BROWN SHOE CO INC | HH BROWN WORK & OUTDOOR GROUP | PO BOX 26802 | | | NEW YORK | NY | 10087 | |
| HAB DLT ER | BERKHEMEIER | PO BOX 25153 | | | LEHIGH VALLEY | PA | 18002-5153 | |
| HAB EIT | PO BOX 900 | | | | BANGOR | PA | 18013-0900 | |
| HAB LST | BERKHEIMER | PO BOX 906 | | | BANGOR | PA | 18013-0906 | |
| HACKER, BENNETT L | 332 JAMES AVE | | | | ALBERT LEA | MN | 56007 | |
| Hackman Town & Country | 801 Wagner | | | | Roberts | WI | 54023 | |
| HALDEMAN FARMS INC | 804 EARLYS MILL RD | | | | HUMMELSTOW | PA | 17036-7620 | |
| HALL, DARLENE R | 1105 HOFFMAN AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Hall, Michael | 2556 Airline Goldmine Road | | | | Canon | GA | 30520 | |
| Halladay, Dale | PO Box 11198 | | | | St. Paul | MN | 55111 | |
| HALLADAY, DALE I | PO BOX 11198 | | | | Saint Paul | MN | 55111 | |
| HALLOCK COMPANY INC | 7185 WASHINGTON AVE SO | | | | EDINA | MN | 55439 | |
| Halls Feed & Seed | 155 US Hwy 72 E | | | | Collierville | TN | 38017 | |
| HAMBERG, JOSEPH D | 1646 1/2 OAKHURST ROAD | | | | ALBERT LEA | MN | 56007 | |
| Hamel Coop Grain Co | 121 N. Old US Rt. 66 | PO Box 8 | | | Hamel | IL | 620460008 | |
| Hamlin County Farmers Coop | 101 1st Street | PO Box 68 | | | Hayti | SD | 57241 | |
| Hammack Hay & Mitch Hammack | 34650 Minneala Rd | | | | Newberry Springs | CA | 92365 | |
| Hammell Equipment | 300 Iowa Ave | | | | Eitzen | MN | 55931 | |
| Hammond Feed & Seed Inc | 103 E Robert | PO Box 2953 | | | Hammond | LA | 70401 | |
| Hampton Pugh Company | 203 E Ash St | PO Box 121 | | | Mcgehee | AR | 71654 | |
| Hancock Coop Inc | 345 ATLANTIC AVE | PO Box 38 | | | Hancock | MN | 56244-0038 | |
| Haney Feed & Farm Supply | 2614 Washington St | PO Box 375 | | | Waller | TX | 77484 | |
| Hans | 2470 Dixon Lane | | | | Bishop | CA | 93514 | |
| HANSON, KATHY A | 1302 LOUIS STREET | | | | ALBERT LEA | MN | 56007 | |
| HANSON, SHARI J | 75770 GOOSEBERRY LANE | | | | ALBERT LEA | MN | 56007 | |
| HAPAGLLOYD GmBH | 11410 GREENS CROSSING BLVD | SUITE 400 | | | HOUSTON | TX | 77067 | |
| HAPPY JACK  INC | HWY  258 S | PO BOX 475 | | | SNOW HILL | NC | 28580 | |
| HARCROS CHEMICAL CO INC | 584 N FAIRVIEW AVENU | | | | ST PAUL | MN | 55104 | |
| Hardee Ranch Supply Inc | 1203 Hwy 17 S | PO Box 1146 | | | Wauchula | FL | 33873 | |
| Harmon Cty Coop Assn | 218 S 2nd | PO Box 391 | | | Hollis | OK | 73550 | |
| Harmony Country Coop | 105 N Division Street | | | | Colby | WI | 54421 | |
| Harold | 19936 Peach Ridge Road | | | | Goshen | IN | 46528 | |
| Harold | 2430 Brayton Street Apt E3 | | | | Alliance | OH | 44601 | |
| HARRELL, RICHARD A | 813 18TH AVENUE E | | | | JEROME | ID | 83338 | |
| Harriet | 21135 – 775th Avenue | | | | Albert Lea | MN | 56007 | |
| HARRINGTON LANGER AND ASSOC | 563 Phalen Blvd | | | | Saint Paul | MN | 55130 | |
| Harris, Mark | 5560 Jute Road | | | | Seneca | MO | 64865 | |
| HARRIS, MARK A | 5560 JUTE ROAD | | | | SENECA | MO | 64865 | |
| Harrison Farms | 6445 E County 3rd St | | | | Yuma | AZ | 85365 | |
| Hart County Farm Bureau | PO Box 336 | | | | Hartwell | GA | 30643 | |
| Hart Telephone Company | 196 N Forest Ave | | | | Hartwell | GA | 30643 | |
| HART TELEPHONE COMPANY | PO BOX 388 | | | | HARTWELL | GA | 30643 | |
| Harter Farms & Andy Harter | 15001 River Rd | | | | Needles | CA | 92363 | |
| HARTFIEL AUTOMATIONS INC | NW 6091 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6091 | |
| Hartford Farmers Elev | 112 S Main | PO Box 157 | | | Hartford | SD | 57033-0157 | |
| Hartis, Cory | 1618 Carter Lane | | | | Bowling Green | KY | 42104 | |
| Hartville Hardware Inc | 1315 Edison St NW | | | | Hartville | OH | 44632 | |
| Harvest Feed Mill | 4266 Old Railroad Bed Rd | PO Box 117 | | | Harvest | AL | 35749 | |
| Harvest Land Coop | 1435 NW 5th St | PO Box 516 | | | Richmond | IN | 47375 | |
| Harvest Land Cooperative | 711 Front St | Box 278 | | | Morgan | MN | 56266 | |
| Harvey Feed & Supply & Chuck Harvey | 907 W BROADWAY | | | | Sweetwater | TX | 79556 | |
| Harvey Milling Co Inc | 729 W Main | PO Box 189 | | | Carson City | MI | 48811-0189 | |
| Harveyville Seed Co Inc | 100 Main Street | PO Box 8 | | | Harveyville | KS | 66431 | |
| Hassler/Neopost | 3400 Bridge Parkway, Suite 201 | | | | Redwood City | CA | 94065 | |
| Hatranch Feeds Inc | 2261 B Ave | | | | Coon Rapids | IA | 50058 | |
| Hatton Coop Oil Company | 603 RR Ave E | PO Box 367 | | | Hatton | ND | 58240 | |
| HAWKEYE STEEL PRODUCTS INC | PO BOX 2000 | | | | HOUGHTON | IA | 52631 | |
| Hawthorne Country Store Inc | 675 W Grand Ave | | | | Escondido | CA | 92025 | |
| HAY AND FORAGE GROWER | PO BOX 2100 | | | | SKOKIE | IL | 60076-7800 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hay Day Farms Inc | 15500 S Commercial St | | | | Blythe | CA | 92225 | |
| Hayes County Farmers N S Coop | 610 Tate Ave | | | | Hayes Center | NE | 69032-0096 | |
| HAYES JR., RICKY M. | 830 18TH AVE E | | | | JEROME | ID | 83338 | |
| HAZARDOUS MATERIALS PUBLISHING CO INC | 343 W MAIN ST | PO BOX 308 | | | KUTZTOWN | PA | 19530 | |
| HC Summers Inc | 4002 Jefferson Pike | PO Box 430 | | | Jefferson | MD | 21755 | |
| HDC LLC dba Pennine Farm Supply | 18972 RHEA COUNTY HWY | | | | Spring City | TN | 37381 | |
| HEADSETSCOM INC | 211 AUSTIN ST | | | | SAN FRANCISCO | CA | 94109 | |
| HEALING TREE PRODUCTS INC | PO BOX 734 | | | | MCMINNEVILLE | OR | 97128 | |
| Heartland Coop | 2829 Westown Pkwy Ste 350 | PO Box 71399 | | | Des Moines | IA | 50325-0399 | |
| Heartland Coop | 529 Ashworth Ave | PO Box 518 | | | Waukee | IA | 50263 | |
| Heartland Coop | PO Box 260 | 152 FRONT STREET | | | Dorchester | WI | 54425 | |
| Heartland Coop - Customer One | 219 Main St | | | | Marathon | WI | 54448 | |
| Heartland Coop/dba Lakeside Country Store | 4040 S Express Way | | | | Council Bluffs | IA | 51501 | |
| Heartland Country Coop | 405 S Main St | | | | Westby | WI | 54667-1311 | |
| Heartland Disposal Service | 7-192 US Highway 6 | | | | Napoleon | OH | 43545 | |
| HEARTLAND DISPOSAL SERVICE | 7-192 U S ROUTE 6 | | | | NAPOLEON | OH | 43545 | |
| Heartland Mercantile Inc | 202 E Halsell Street | PO Box 995 | | | Dimmitt | TX | 79027 | |
| HEDIN, JAMES D. | 1328 ACADEMY AVENUE | | | | ALBERT LEA | MN | 56007 | |
| HEEREN, ALAN D | 201 1/2 13TH STREET SOUTH | | | | NORTHWOOD | IA | 50459 | |
| Heiman Agri Services Inc | 717 W Pine St | PO Box 129 | | | Butler | MO | 64730 | |
| Heiman Grain | 201 S Vine | | | | Holden | MO | 64040 | |
| Heiman Inc | 3rd & Vernon | PO Box 39 | | | Rockville | MO | 64780 | |
| Helen | 2135 Union Ave. N.E. | | | | Minerva | OH | 44657 | |
| Helen | 308 E. 3rd Street | | | | Albert Lea | MN | 56007 | |
| Helena Chemical Co | 120 S 4th St | | | | Seymour | IA | 52590 | |
| Helena Chemical Co | 22248 NCR 1840 | | | | Mangum | OK | 73554 | |
| Helena Chemical Co | 856 US Hwy 77 N | | | | Hallettsville | TX | 77964 | |
| HELMER, KRISTOPHER T | 233 ASH STREET | | | | TWIN FALLS | ID | 83301 | |
| Helzer Co dba Eclipse Mercantile | 4898 Hwy 377 S | | | | Aubrey | TX | 76227 | |
| Hempstead Co Farmers Assn | dba The Farm Store | 1400 E 3rd St | | | Hope | AR | 71801 | |
| Henderson Community Coop Assn | 1101 14th St | P.O. Box 546 | | | Henderson | NE | 68371 | |
| HENDRY, IAN A | 1821 NIMURA ROAD | | | | HOLTVILLE | CA | 92250 | |
| Hene Supply | 14704 French Town Ave | | | | Withee | WI | 54498 | |
| Hennepin Coop Seed Exchange | 11810 Brockton Lane N | | | | Osseo | MN | 55369 | |
| HENRY COUNTY CHAMBER OF COMMERCE | 611 NORTH PERRY STREET | | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY HEALTH DEPARTMENT | 1843 OAKWOOD AVENUE | | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY LANDFILL | PO BOX 96 | | | | MALINTA | OH | 43535 | |
| Henry County Treasurer | PO Box 546 | | | | Napoleon | OH | 43545 | |
| Henson, Timothy | 105 W Russell Ave | | | | Warsaw | IN | 46580 | |
| HERB KOHN ELECTRIC, INC | 3230 GORHAM AVE | | | | ST LOUIS PARK | MN | 55426 | |
| Hereford Grain Corp | W 605 1st Street | PO Box 910 | | | Hereford | TX | 79045 | |
| Heritage Coop dba Champion Feed | 11177 Twp Rd 133 | PO Box 68 | | | West Mansfield | OH | 43358 | |
| Heritage Feed & Grain | 1115 Pleasant Hill Rd | | | | Franklin | KY | 42134 | |
| Heritage FS Inc | PO Box 339 | 1381 S Crescent Dr | | | Gilman | IL | 60938 | |
| Herman | 87691 235th Street | | | | Oakland | MN | 56007 | |
| HERNANDEZ, ROBERT TED | 306 HILLCREST ROAD | | | | ALBERT LEA | MN | 56007 | |
| Herrons Cash & Carry Feed | Norman & Denise Herron | 451 Middle Run Rd | | | Chester | WV | 26034 | |
| Hershberger Cleaning Services | 639 Lronard Street | | | | Napoleon | OH | 43545 | |
| HERTZLER FARM & FEED INC | 3209 BUCKINGHAM RD | | | | POWHATAN | VA | 23139 | |
| Hertzler Farm & Feed Inc | Gene R And Patricia Hertzler D | 3209 Buckingham Rd | | | Powhatan | VA | 23139 | |
| HERZFELD, ROBERT W | 15050 30TH STREET NORTH | | | | STILLWATER | MN | 55082 | |
| Hess Pumice Products Inc dba | 100 Hess Dr | | | | Malad City | ID | 83252 | |
| Heuer Sons Implement Co Inc | 861 S Kings Hwy | | | | Cape Girardeau | MO | 63703 | |
| HGC Inc dba Helder Greenhouse Const | 2263 4th St | | | | Shelbyville | MI | 49344 | |
| Hi Plains Coop Assn | 405 E 4th St | PO Box 429 | | | Colby | KS | 67701-0429 | |
| Hi School Pharm dba Molalla Ace Hrdw | 107 Robbins | PO Box 628 | | | Molalla | OR | 97038 | |
| Hieden Feed & Supply Inc | Frank Hieden | 14403 Stuebner Airline | | | Houston | TX | 77069 | |
| Higbys Country Feed Store | 8470 Currey Rd | | | | Dixon | CA | 95620 | |
| High Lakes Feed LLC | 14745 White Pineway | | | | Lapine | OR | 97739 | |
| High Lonesome Trading Co | PO Box 248 | 10343 Hwy 192 | | | Elfrida | AZ | 85610 | |
| Highland Feed & Water | 217 E Livingston | | | | Highland | MI | 48357 | |
| Higrade Farm Supply | HWY 82 796 MARTIN LUTHER KING BLVD | | | | Winona | MS | 38967 | |
| Hilfertys Town & Country | 20601 County Road 3E | | | | Limon | CO | 80828-8904 | |
| HILGART, JOHN E | 10547 WASHINGTON AVENUE | | | | MARSHFIELD | WI | 54449 | |
| HILL LARSON WALTH AND BENDA P A | 1655 W MAIN STREET | SKYLINE PLAZA | | | ALBERT LEA | MN | 56007 | |
| Hillsboro Farmers Coop Wine | 140 SHORT ST | PO Box 429 | | | Hillsboro | WI | 54634-0429 | |
| HILTON CHICAGO O'HARE AIRPORT | PO BOX 66414 | | | | CHICAGO | IL | 60666 | |
| HITACHI CAPITAL AMERICA CORP | 800 CONNECTICUT AVE | | | | NORWALK | CT | 06854-1631 | |
| Hitching Post Farm Supplies & Sales | 86 Landon Rd | | | | Bourbon | MO | 65441 | |
| Hixton-Fairchild Farmers Coop | 70 State St | PO Box 20 | | | Hixton | WI | 54635 | |
| Hobdy Dye & Read Inc | 261 Burnley Rd | | | | Scottsville | KY | 42164 | |
| Hoffman & Reed Inc | 805 HARRIS AVENUE | | | | Trenton | MO | 64683 | |
| Hoffmans Feeds | 5861 W 580 N | | | | Otwell | IN | 47564 | |
| Hoffpauirs Ranch & Supply | 1189 N 281 | PO Box 1281 | | | Lampasas | TX | 76550 | |
| Hoistad Feed & Seed | Keith Hoistad Dba | 6907 141st Ave Se | | | Lisbon | ND | 58054 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Hoke Mills Inc | 130 W King St | PO Box 216 | | | Abbottstown | PA | 17301 | |
| Hole In The Wall Feed | David F Mizer | 9851 SE 126TH BLVD | | | Okeechobee | FL | 34974 | |
| HOLIDAY INN | PO BOX 21331 | 2700 PILOT KNOB ROAD | | | EAGAN | MN | 55121 | |
| HOLIDAY INN PORTLAND AIRPORT | 8439 NE COLUMBIA BOULEVARD | | | | PORTLAND | OR | 97220 | |
| Holley True Value | 1601 Water Ave | | | | Selma | AL | 36703 | |
| HOLMES TESTING INC | PO BOX 1377 | | | | DEERFIELD | IL | 60015 | |
| Holt Ranch & Feed LLC | 7612 W STATE HWY 66 | | | | Royse City | TX | 75189 | |
| Holthaus, Jay | 1211 Sunrise Drive | | | | Woodbury | MN | 55125 | |
| Holton Ranch Supply LLC | 36450 FRONTAGE RD | | | | Edgerton | KS | 66021 | |
| HOME DEPOT CREDIT SERVICES | PO BOX 183175 | | | | COLUMBUS | OH | 43218-3175 | |
| Home Oil Company | 1350 N PEARL | | | | Osceola | AR | 723700608 | |
| Homestead Mills | 221 N River St | PO Box 1115 | | | Cook | MN | 55723-1115 | |
| Homesteaders Ranch & Feed Supply | 30938 Highway 2 | | | | Libby | MT | 59923 | |
| Hometown Hardware LLC | 1085 HWY 49 | PO Box 157 | | | Flora | MS | 39071 | |
| Hometown Hrdware | 40888 Highway 290 | PO Box 479 | | | Waller | TX | 77484 | |
| Honey Grove Coop | 5th St & Pacific St | | | | Honey Grove | TX | 75446 | |
| HOOBER INC | 3452 OLD PHILADELPHIA PIKE | PO BOX 518 | | | INTERCOURSE | PA | 17534-0518 | |
| Hood River Supply Assn | 1945 12TH ST | PO Box 209 | | | Hood River | OR | 97031-0061 | |
| Hooper Feed & Farm Supply | 3518 SW LOOP | | | | Carthage | TX | 75633 | |
| HOOTENS HARDWARE LUMBER PIPE AND STEEL | 1139 WEST LENNON DR | | | | EMORY | TX | 75440 | |
| Hopedale Agri Center Inc | 615 RT 122 | PO Box 186 | | | Hopedale | IL | 61747 | |
| Horizon Resources | 209 WASHINGTON AVE | | | | Williston | ND | 58801-6035 | |
| Horizon Resources Wildrose | 111 MAIN ST | | | | Wildrose | ND | 58795 | |
| Horn Bros Inc | PO Box 5 | W180s7725 Pioneer Dr | | | Muskego | WI | 53150 | |
| Horn Trevor Feeds Inc | 11100 258th Ave | PO Box 3 | | | Trevor | WI | 53179 | |
| Horse & Hound Country Store | 3620 FLINT RIDGE DR | | | | Burlington | IA | 52601 | |
| Horse & Rider Supply LLC | 100 Firetower Rd | | | | Williamston | SC | 29697 | |
| Horse N Hound Feed N Supply | 991 W Amador | | | | Las Cruces | NM | 88005 | |
| Horse Power Feed | 522 Sheets Rd | PO Box 781 | | | Selah | WA | 98942 | |
| Horse Stop | 106 Cotham St | | | | Hohenwald | TN | 38462 | |
| Horses & Hounds | 15 Mill Pond Dr | | | | Granby | CT | 6035 | |
| Horsin Around Feed & Tack | 510 Broadway | PO Box 922 | | | Truth Or Consequences | NM | 87901 | |
| Horstdale Farm Supply LLC | 12177 Hollowell Church Rd | | | | Greencastle | PA | 17225 | |
| Hoskin Elevator Inc | 29067 Juniper Ave | | | | Bloomfield | IA | 52537 | |
| Hostetler, Leland | 1124 Spring Brooke Drive | | | | Goshen | IN | 46528 | |
| Houles Farm Garden & Pet | 10010 60th St N | | | | Stillwater | MN | 55082 | |
| Hoven Coop Service Co | 190 Main Street | PO Box 325 | | | Hoven | SD | 57450-0325 | |
| Hoven Equipment Co | 4181 N Park Trail | | | | Great Falls | MT | 59405 | |
| Howard Co Feed Supply | Don & Ronnie Bowles | 701 E 2nd | | | Big Spring | TX | 79720 | |
| Howard Equipment | 1424 N Hwy 91 | | | | Shelley | ID | 83274 | |
| Howard Farmers Coop Assn | 200 W Market | | | | Howard | SD | 57349 | |
| HOWARD, DEBORAH K | 1628 MAPLE KNOLL DRIVE | | | | FALCON HEIGHTS | MN | 55113 | |
| HOWE, RICHARD A | 403 N WILHELM PO BOX 341 | | | | HOLGATE | OH | 43527 | |
| HOWELL, TYLER S | 609 EAST AVE D | | | | JEROME | ID | 83338 | |
| Hoyt, Cory | 142 Charles | P. O. Box 306 | | | Conger | MN | 56020 | |
| HSGM HEATCUTTING EQUIPMENT | 1865 E MAIN ST, NO 5 | | | | DUNCAN | SC | 29334 | |
| Hub City West Farm & Grdn | 31 PIONEER RD S | HUB CITY FEED MILL INC | | | Hattiesburg | MS | 39402 | |
| HUB PLASTICS  INC | DEPT L-2044 | | | | COLUMBUS | OH | 43260-2044 | |
| HUDELSON JR, ROBERT C | 513 EAST AVENUE B | | | | JEROME | ID | 83338 | |
| HUDELSON, EVA M | 374 QUINCY | | | | TWIN FALLS | ID | 83301 | |
| Hudson Farm Supply Inc | 735 Hall St | | | | Wiggins | MS | 39577 | |
| Hudson Hardware dba Castle Haynes Hardware | 5601 Castle Hayne Rd | | | | Castle Hayne | NC | 28429 | |
| Hudsons Hardware Inc | 305 Benson Rd | | | | Garner | NC | 27529 | |
| HUDSON'S SHOES | 1207 FILER AVENUE EAST | | | | TWIN FALLS | ID | 83301 | |
| Hudson's Shoes | 1207 Filer Ave E | | | | Twin Falls | ID | 83301 | |
| Huffman Welding & Machine Inc | 6224 Ave O | | | | Fort Madison | IA | 52627 | |
| Hughes Farm & Ranch Supply | 7683 Hwy 54 70 | | | | Tularosa | NM | 88352 | |
| HUGHES, JOSHUA J | P.O BOX 205 | | | | JEROME | ID | 83338-0205 | |
| Hull Coop Assn | 1206 RAILROAD ST | PO Box 811 | | | Hull | IA | 51239-0811 | |
| Hum, Jeff | 9105 Jansen Drive | | | | Sherwood | AR | 72120 | |
| Hungerford Coop Gin Assn | 222 Hwy 60 | PO Box 397 | | | Hungerford | TX | 77448-0397 | |
| Hunter, Robyn | 490 Temperance Street, #411 | | | | St. Paul | MN | 55101 | |
| Huntsville Farm Supply | 1429 Ave I | | | | Huntsville | TX | 77340 | |
| Husker Coop | 2468 33RD AVE | PO Box 1129 | | | Columbus | NE | 68602-1129 | |
| Hutchinson, Inc. | Darrell G. Waas | Waas Campbell Rivera Johnson & Velasquez LLP | 1350 Seventeenth Street, Suite 450 | | Denver | CO | 80202 | |
| Hutchison Western | PO Box 1158 | | | | ADAMS CITY | CO | 80022 | |
| HUTSON, GERALD C | 11030 OAK POINTE DRIVE | | | | WHITEHOUSE | OH | 43571 | |
| Hwy 24 Lumber & Feed Inc | 1801 W Dallas Ave | PO Box 308 | | | Cooper | TX | 75432 | |
| Hyders Hay Services | 23118 Avenue 80 | | | | Terra Bella | CA | 93270 | |
| Hydro Coop Assn | 130 Arapaho | PO Box 37 | | | Hydro | OK | 73048-0037 | |
| Hydro Coop Assn | Geary Coop Assn | 509 S County Line Rd | | | Geary | OK | 73040 | |
| HYRUM JONES | 22083 GLADE N RD | | | | MESA | WA | 99343 | |
| HYVEE FOOD STORE | ACCOUNTS RECEIVABLE | 5820 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266-8290 | |
| I-90 RECYCLING, LLC, d/b/a Peterson Excavating | 24302 755th Ave. | | | | Albert Lea | MN | 56007 | |
| IBM CREDIT CORPORATION | 1 North Castle Drive | MS NCA-306 | Room No 3C2108 | | Armonk | NY | 10504-1785 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

27 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ICON OUTDOORS LLC dba DRAKE WATERFOWL SYSTEMS | ICON OUTDOORS LLC DBA | 3451 ELLICOTT CENTER DRIVE | | | ELLICOTT CITY | MD | 21043 | |
| IDAHO CHILD SUPPORT RECEIPTING | PO BOX 70008 | | | | BOISE | ID | 83707-0108 | |
| IDAHO DEPARTMENT OF LABOR | 317 W MAIN | | | | BOISE | ID | 83735-0610 | |
| IDAHO DEPT OF AGRICULTURE | DIV OF AGRICULTURAL RESOURCES | PO BOX 7723 | | | BOISE | ID | 83707 | |
| IDAHO ELECTRIC MOTOR SERVICE | 1196 ADDISON AVENUE WEST | | | | TWIN FALLS | ID | 83301 | |
| IDAHO FIRE EXTINGUISHER CO | IRENE HERBST-KATTIE WOMENBERG | 743 2ND AVE E | | | TWIN FALLS | ID | 83301 | |
| IDAHO HAY ASSOCIATION | 55 SW 5TH AVENUE | SUITE 100 | | | MERIDIAN | ID | 83642 | |
| IDAHO MATERIAL HANDLING | REMITTANCE PROCESSING | | | | SALT LAKE CITY | UT | 84127-1123 | |
| Idaho Power Company | 1221 W Idaho Street | P.O. Box 70 | | | Boise | ID | 83707 | |
| IDAHO POWER COMPANY | PO BOX 34966 | | | | SEATTLE | WA | 98124-1966 | |
| IDAHO STATE TAX COMMISSION | PO Box 36 | | | | Boise | ID | 83722-0410 | |
| Idaho State Tax Commission | PO Box 56 | | | | Boise | ID | 83756-0056 | |
| IDAHO TAX COMMISSION | 440 FALLS AVENUE | | | | TWIN FALLS | ID | 83301-3320 | |
| Ido Feed & Supply | 638 Vita Plus Drice | | | | Fall River | WI | 53932 | |
| Illing Company Inc | N114 W18937 Clinton Dr | | | | Germantown | WI | 53022 | |
| Illini FS | 1509 E University Ave | | | | Urbana | IL | 61802 | |
| ILLINOIS DEPT OF AGRICULTURE | BUREAU OF ENVIRONMENTAL PROGRAMS | PO BOX 19281 | | | SPRINGFIELD | IL | 62794-9281 | |
| Imperial Ag | PO Box 716 | | | | Imperial | CA | 92251 | |
| IMPERIAL SUPPLIES LLC | %NICOLET NATIONAL BANK | PO BOX 23910 | | | GREEN BAY | WI | 54305 | |
| IMPORT STERILIZATION ,INC. (TCI Trucking) | 3701 Duncanwood Lane | | | | Baltimore | MD | 21213 | |
| IMS PET INDUSTRIES | 34 PASSIC STREET | | | | WOOD RIDGE | NJ | 07075-0000 | |
| IMV Intl Corp | 11725 95th Ave N | | | | Maple Grove | MN | 55369 | |
| INB LEASING INC | 1 INDIANA SQ | | | | INDIANAPOLIS | IN | 46266-0001 | |
| INDEPENDENT NUTRITON CENTER | 865 W 17TH AVE | | | | EUGENE | OR | 97402 | |
| Indiana Berry & Plant Co | 2811 US Hwy 31 | | | | Plymouth | IN | 46563 | |
| INDIANA STATE CHEMIST | PURDUE UNIVERSITY | 175 S UNIVERSITY ST | | | WEST LAFAYETTE | IN | 47907-2063 | |
| Industrial Agricola De Monterrey SA DE | APDO Post 99 CP 66600 | | | | Apodaca Nl | | 78045 | MEXICO |
| Infinity Feed LLC | 440 Morrow St | | | | Seymour | WI | 54165 | |
| Ingram Feed & Seed | Kent Ingram Dba | 1300 I Rd | | | Franklin | NE | 68939 | |
| INLAND EMPIRE DISTRIBUTION SYS, INC. | 1211 E. St. Helens | | | | Pasco | WA | 99301 | |
| Inland Feed & Farm Sply | 224 S Main | PO Box 1343 | | | Deer Park | WA | 99006 | |
| Inland Tarp | 4172 N Frontage Road | | | | Moses Lake | WA | 98837 | |
| Innovative Ag Service | 2010 S Main | | | | Monticello | IA | 52310-7706 | |
| INNVICTIS CROP CARE LLC | 1220 W ASH | SUITE B | | | WINDSOR | CO | 80525 | |
| INOSOL CO LLC | 1774 CITRUS LANE | | | | EL CENTRO | CA | 92243 | |
| INSTRUMENTORS SUPPLY INC | 1414 WASHINGTON STREET, STE 4 | | | | OREGON CITY | OR | 97045 | |
| INTEGRA TELECOM | NW 5814 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5814 | |
| INTERMOUNTAIN FABRICATION | 124 BRIDON WAY | | | | JEROME | ID | 83338 | |
| Intermountain Farmers | 1147 West 2100 South | PO Box 30168 | | | Salt Lake City | UT | 84119-1563 | |
| Intermountain Feed Co | 2310 Frontage Rd | | | | Lewiston | ID | 83501 | |
| INTERMOUNTAIN THERMAL VISION | 1174 CEDAR HOLLOW ROAD | | | | POCATELLO | ID | 83204 | |
| INTERNATIONAL AGRI CENTER INC | CALIFORNIA FARM SHOW | 4500 S LASPINA ST | | | TULARE | CA | 93274 | |
| INTERNATIONAL NUTRITION INC | PO BOX 27540 | | | | OMAHA | NE | 68127-0540 | |
| International Stock Food | c/o Louis G. McBryan and McBryan, LLC | Louis G. McBryan | 1380 West Paces Ferry Road | Suite 1150 | Atlanta | GA | 30327 | |
| INTERSTATE AG PLASTICS | 32900 STOCKDALE HWY | PO BOX 265 | | | BUTTONWILLOW | CA | 93206 | |
| INTERSTATE POWER AND LIGHT COMPANY | 4902 N BILTMORE LN | | | | Madison | WI | 53718-2148 | |
| Iona M. | 12001 80th Ave N, Unit 403 | | | | Maple Grove | MN | 55369 | |
| IOWA DEPT OF AGRICULTURE | PESTICIDE BUREAU HENRY A WALLACE BLDG | 502 E NINTH ST | | | DES MOINES | IA | 50319-0051 | |
| Iowa Secretary of State | 321 East 12th St | | | | Des Moines | IA | 50319 | |
| Iowa Secretary of State | PO Box 10468 | | | | Des Moines | IA | 50306-0468 | |
| Irene | 7527 Xerxes Avenue South | | | | Richfield | MN | 55423 | |
| Iron Horse Feed & Supply | 711 S. Main | PO Box 33 | | | Borger | TX | 79007 | |
| IRON MOUNTAIN | OSDP-MINNEAPOLIS | PO BOX 27129 | | | NEW YORK | NY | 100877129 | |
| IRRIGATION CITY | 1869 COUNTRYSIDE DR | | | | SHAKOPEE | MN | 55379-4554 | |
| Island Lumber & Hardware | 17633 97TH PLACE SW | PO Box 427 | | | Vashon | WA | 98070 | |
| ITASCA COUNTY FARM SERVICE ASSOC | ATTN; DAN BROWN | 900 NORTHWEST 4TH STREET | | | GRAND RAPIDS | MN | 55744 | |
| Itasca Cty Farm Serv Assn | 900 NW 4th St | | | | Grand Rapids | MN | 55744 | |
| Iveys Outdoor & Farm Supply | 108 N Westover Blvd | | | | Albany | GA | 31707 | |
| IVEYS OUTDOOR AND FARM SUPPLY INC | 108 N WESTOVER BLVD | | | | ALBANY | GA | 31707 | |
| IVY LEAGUE FLORIST | 121 W WASHINGTON | | | | NAPOLEON | OH | 43545 | |
| J. J. KELLER  ASSOCIATES INC | 145 W WISCONSIN AVE | PO BOX 548 | | | NEENAH | WI | 54956 | |
| J & B Feeds Inc | Keith Hinton | 39 Virginia St | | | Lucedale | MS | 39452 | |
| J & L Tack Supply | 9262 Hwy 67 S | | | | Poplar Bluff | MO | 63701 | |
| J & M EQUIPMENT | 16507 HWY 33 | | | | Patterson | CA | 95363 | |
| J & M EQUIPMENT | 321 Spreckles Avenue | | | | Manteca | CA | 95336 | |
| J & N Feed & Seed | James T Figg | 450 Pecan St | | | Graham | TX | 76450 | |
| J AMERICA INC | 7180 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7001 | |
| J AND D MANUFACTURING | 6200 HIGHWAY 12 | | | | EAU CLAIRE | WI | 54701 | |
| J D A LIVESTOCK INNOVATIONS LTD | PO BOX 25037 | | | | SASKATOON | SK | S7K 8B7 | CANADA |
| J Ds Barn | 5413 Hwy 34 | | | | Yuma | CO | 80759 | |
| J J JENKINS INC | PO BOX 1949 | | | | MATTHEWS | NC | 28106 | |
| J O ALVAREZ INC | PO BOX 1434 | 1 ANDY RAMOS RD | | | LAREDO | TX | 78042 | |
| J P M Co Inc | 100 N GILMER | PO Box 460 | | | Dawson | TX | 76639 | |
| J T Enterprises | PO Box 46 | | | | Myra | KY | 41549 | |
| J T Farm Service | 204 W 4th St | | | | Verdon | NE | 68457 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| J T FARM SERVICE INC | 204 WEST 4TH STREET | | | | VERDON | NE | 68457 | |
| J&B Feed Company | 140 S Brunell St | | | | Wauseon | OH | 43567 | |
| J. Lowell | 105 S. Washington, P.O. | Box 82 | | | Wakarusa | IN | 46517 | |
| Jack | 5808 Melody Lane | | | | Kokomo | IN | 46902 | |
| Jack & Dicks Feed & Garden Inc | 975 S Jackson St | | | | Janesville | WI | 53546 | |
| Jack Plathe | 732 N Wooster | | | | Algona | IA | 50511 | |
| Jackson Bros Feed & Div of | Volume Feed & Seed Inc | 3818 S TREADWAY | | | Abilene | TX | 79605 | |
| Jackson Crop Service Inc | 138 Industrial Pk | | | | Jackson | MN | 56143 | |
| Jackson Farmers Inc | 509 Lowell St | PO Box 191 | | | Holton | KS | 66436-0191 | |
| Jackson Hill Inc dba Central Feed & Sply | 231 E Central | | | | Sutherlin | OR | 97479 | |
| JACKSON HIRSH INC | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062-2542 | |
| Jackson Jennings Farm Bureau | 103 Community Drive | PO Box 304 | | | Seymour | IN | 47274 | |
| JACOBS, DOUGLAS F | 71858 255TH STREET | | | | ALBERT LEA | MN | 56007 | |
| JAGUAR COMMUNICATIONS | 213 S OAK AVENUE | | | | OWATONNA | MN | 55060 | |
| Jakes Feed & Garden | 326 S Rd 49 | | | | Valparaiso | IN | 46383 | |
| Jakes Feed LLC | 39730 County Rd 20.5 | | | | Holyoke | CO | 80734 | |
| JAKE'S PIZZA | 126 W CLARK | | | | ALBERT LEA | MN | 56007 | |
| James | 11123 North Charlotte | | | | Kansas City | MO | 64155 | |
| James | 1714 Lakewood Avenue | | | | Albert Lea | MN | 56007 | |
| James | 1912 Donald Street | | | | Goshen | IN | 42526 | |
| James | 68468 Co. Rd. 31 | | | | Goshen | IN | 46526 | |
| James B. | 616 Woodland Circle Drive | | | | Scottsville | KY | 42164 | |
| James F. | Nationwide Indemnity | P.O. Box 1346 | | | Westminster | MD | 21158 | |
| James River Co LLC dba | 7761 RICHMOND RD | | | | Toano | VA | 23168 | |
| James River Co LLC dba | James River Eqpt | 11047 Leadbetter Rd | | | Ashland | VA | 23005 | |
| James W. | 9380 Creekwood Drive | | | | Eden Prairie | MN | 55347 | |
| Jameson, Hayden | 4833 Ford Avenue NW | | | | Cedar Rapids | IA | 52405-4320 | |
| Janes Fertilizer & Farm Supply | 4540 EDMONTON RD | | | | Columbia | KY | 42728 | |
| Janet | 4645 Magnolia Dr. N.E. | | | | Canton | OH | 44705 | |
| Janet | Roxberry Trailer Park | Post Road Lot #13 | | | Goshen | IN | 46526 | |
| Janet Lewis dba Sunbridge Saddlery | 8318 Creek Rd | | | | Nunda | NY | 14517 | |
| Janet R. | 10230 York Lane | | | | Bloomington | MN | 55431 | |
| Jasper Coop | 34 CR 17 | PO Box 38 | | | Stringer | MS | 39481 | |
| Jaston Enterprises dba | Smith Feed Co | 959 N Old Pacific Hwy | | | Myrtle Creek | OR | 97457 | |
| Java Farm Supply | 4862 Route 98 | | | | North Java | NY | 14113 | |
| JAYKO INTERNATIONAL | Ste L | 4186 SORRENTO VALLEY BLVD | | | SAN DIEGO | CA | 92121-1414 | |
| Jayko International Inc | 4186 Sorrento Valley Blvd Ste L | | | | San Diego | CA | 92121 | |
| JB Hunt Transport, Inc | Erica Hayes | 615 JB Hunt Corporate Drive | | | Lowell | AR | 72745 | |
| JC Feed & Supply | 10027 Maine Ave | | | | Lakeside | CA | 92040 | |
| JD Redhouse & Co Madelaine Inc dba | 212 S MAIN ST | PO Box 662 | | | Willits | CA | 95490 | |
| JDK Ent LLC dba Verona Country Value Barn | 2084 Verona Mudlick Rd | | | | Verona | KY | 41092 | |
| Jean | 11230 Springvale Terrace | | | | Dunnellon | FL | 34433 | |
| Jean M. | 1209 Echo Drive | | | | Burnsville | MN | 55337 | |
| Jeanette | 2459 So. Arch Ave. | | | | Alliance | OH | 44601 | |
| Jeanne | 2 Pinepoint Drive | Evergreen Village | | | St. Louis | MI | 48880 | |
| JEDCO LLC | PO BOX 765 | | | | JEROME | ID | 83338 | |
| Jeff Davis Farmers Coop | 1909 COLUMBIA AVE | PO Box 576 | | | Prentiss | MS | 39474 | |
| JEFF MOYER | 199 GROFF RD | | | | BERNVILLE | PA | 19506 | |
| Jefferson Landmark | 1525 State Hwy 152 | | | | Bloomingdale | OH | 43910 | |
| Jenkins Feed & Supply | 20413 St Road 164 | | | | Salineville | OH | 43945 | |
| JENSEN EXCAVATING & TRUCKING LLC | 76414 150TH ST | | | | ALBERT LEA | MN | 56007 | |
| JENSEN, ALLEN D | 356 S BROADWAY STREET | | | | ALDEN | MN | 56009 | |
| JENSEN, RANDY J | 2146 HIGHLAND | | | | ALBERT LEA | MN | 56007 | |
| Jerald | 1524 Country Club Road | | | | Albert Lea | MN | 56007 | |
| JEROME COUNTY SHERIFF | C/O JEROME COUNTY COURTHOUSE | 300 NORTH LINCOLN | | | JEROME | ID | 83338 | |
| JEROME COUNTY TAX COLLECTOR | 300 NORTH LINCOLN STE 209 | MARY CHILDERS | | | JEROME | ID | 83338 | |
| JEROME PRINTSHOP | 224 WEST MAIN | | | | JEROME | ID | 83338 | |
| Jerry | 3351 SE McQueen Rd | | | | St. Joseph | MO | 64507 | |
| Jerry | 4813 Lincoln Road | | | | Indianapolis | IN | 46228 | |
| Jerry D. | 1011 West Avenue | | | | Goshen | IN | 46526 | |
| Jerry L. | 4456 Lakeshore Terrace | | | | Eagan | MN | 55122 | |
| Jerry Preece Jr Farms | 2396 W Vaughn Rd | | | | El Centro | CA | 92243 | |
| JERRY PREECE JR FARMS | 2396 W VAUGH RD | | | | EL CENTRO | CA | 92243 | |
| Jerrys Feed Service | 113 N 2nd St | | | | Elgin | NE | 68636 | |
| Jessie | 1437 S. Linden Avenue | | | | Alliance | OH | 44601 | |
| Jewell Grain Company | 8049 Independence Rd | PO Box 30008 | | | Jewell | OH | 43530 | |
| Jilchem Brokers Inc | dba Erlinger Sales Co, 717 Crown Ind Ct Ste E | | | | Chesterfield | MO | 63005 | |
| Jillian | 4215 Juniper Point | | | | Eagan | MN | 55122 | |
| Jim | 860 Lions Drive | | | | Rome City | IN | 46784-9660 | |
| JIM LAMBERT | 2750 KENMONT TERRACE | | | | MIDLOTHIAN | VA | 23113 | |
| Jimmy Sanders Inc | PO Box 1099 | 2345 W. Broadway | | | Forrest City | AR | 72336 | |
| JK Investments LLC | 12708 Hwy 278 E | | | | Covington | GA | 30014 | |
| JKM Credit Services LLC | Dianne Seibert | PO Box 38 | | | Drums | PA | 18222 | |
| JMR Equities LLC | 2057 Underwood Rd | | | | Denton | TX | 76207 | |
| Jo War Discount | RUSSEL & JOYCE SALYERS | HCR 68 BOX 101 | | | Iaeger | WV | 24844 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

29 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Joan | 1807 Lakewood Avenue | | | | Albert Lea | MN | 56007 | |
| JoAnn | 1103 Wild Rose Court | | | | Northfield | MN | 55057 | |
| Joann | PO Box 1037 | | | | Owatonna | MN | 55060 | |
| JoAnn Sidney dba Swampy Acres | 10400 Glacier Hwy | | | | Juneau | AK | 99801 | |
| JOE WILLARD | 309 KIRKWOOD | | | | PLAINVIEW | TX | 79072 | |
| Joes Bayou Farm Sup | 6436 Hwy 134 | | | | Lake Providence | LA | 71254 | |
| John | 15140 C.R. 44 | | | | Goshen | IN | 46528 | |
| John | 19051 C.R. 20 | | | | Goshen | IN | 46528 | |
| John | 2532 119th Ct NE Unit B | | | | Blaine | MN | 55449 | |
| John Reed | 640 Jerusalem Road | | | | Bremen | OH | 43107 | |
| John Revier | Retirement Plan Actuaries | 9881 Deerbrook Drive | | | Chanhassen | MN | 55317-8550 | |
| Johnnie | 13349 Southworth Road | | | | Summervale | AL | 36580 | |
| Johnny | 511 Center | | | | Goshen | IN | 46526 | |
| Johnson County Farmers Assoc | 900 E MAIN STREET | | | | Clarksville | AR | 72830-3828 | |
| Johnson Equipment Co | PO Box 87 | | | | Whiteville | NC | 28472 | |
| Johnson Farmily Feed | 905 Van Street | PO Box 424 | | | Clatskanie | OR | 97016 | |
| Johnson Feed & Supply | 2600 E Hwy 90 | PO Box 9620 | | | Alpine | TX | 79830 | |
| Johnson Tractor Inc | 1345 N 200 E | | | | Spanish Fork | UT | 84660 | |
| JOHNSON, AWAZ A | 1912 SE MARSHALL STREET | | | | ALBERT LEA | MN | 56007 | |
| Johnson, Carolyn | 2701 N Mill Ave, Apt 40 | | | | Bowling Green | KY | 42104 | |
| JOHNSON, JASON M | 819 MINNIE MADDERN ST | | | | ALBERT LEA | MN | 56007 | |
| JOHNSON, JOHNATHAN | 160 W 300 N | | | | JEROME | ID | 83338 | |
| JOHNSON, KENNETH L | 110 N 5TH AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Johnsons Farm & Garden LLC | 4814 West St | | | | Williston | SC | 29853 | |
| Johnsons Milling & Feed | 8810 Us Hwy 64-90 W | | | | Taylorsville | NC | 28681 | |
| Johnsons Mngmt Group Inc dba Johnson Bros Hdwe | 850827 US HWY 17 | PO Box 759 | | | Yulee | FL | 32097 | |
| Joint Glyphosate Task Force, LLC | 8325 Old Deer Trail | | | | Raleigh | NC | 27615 | |
| Jolene Schwartz and JCS Enterprises | 411 SOUTHWOOD COURT | | | | Eau Claire | WI | 54701 | |
| JONES MACHINING | 23358 CR A | | | | ARCHBOLD | OH | 43502 | |
| Jones Supply A I Sales & Service | 801 SW Park St | | | | Okeechobee | FL | 34972 | |
| Jones Twine & Wire Co | PO Box 127 | | | | Sheldon | MO | 64784 | |
| JONES, GERALD S | 9690 BOWLING GREEN ROAD EAST | | | | BOWLING GREEN | OH | 43402 | |
| Jones, Jean | 4215 Juniper Point | | | | Eagan | MN | 55121-1891 | |
| JONES, THOMAS C | 410 KAUFMAN | | | | HOLGATE | OH | 43527 | |
| Joni | 1324 - 9th Avenue North | | | | St. Cloud | MN | 56303 | |
| Joni | 9400 Old Cedar, #219 | | | | Bloomington | MN | 55425 | |
| Jordan Agricultural Supply Inc | 3339 Brush Creek Rd | | | | Orangeville | IL | 61060 | |
| Joseph | 11 Indian Run | | | | Scotch Plains | NJ | 7076 | |
| Joseph | 16350 Jackson Road | | | | Mishawaka | IN | 46544 | |
| Joyce A. | 17390 Greenview Circle | | | | Lakeville | MN | 55044 | |
| Joyces Farm & Home | 1620 S Main | | | | Saint Martinville | LA | 70582 | |
| JP LAWN SERVICE | 1869 COUNTRYSIDE DRIVE | | | | SHAKOPEE | MN | 55379 | |
| Jr Simplot Co | Attn Accounts Payable | PO Box 70018 | | | Boise | ID | 83707 | |
| Jr., Earnest Harper | 13816 Broadstone Cove | | | | North Little Rock | AR | 72117 | |
| Jr., Keith Porter, | 20319 767th Avenue | | | | Albert Lea | MN | 56007 | |
| JS Sons Feed & Supply | 115 Adams Grade | | | | Kamiah | ID | 83536 | |
| JUDGE INC | PO BOX 820120 | | | | PHILADELPHIA | PA | 19182-0120 | |
| Julia | 740 Highland Avenue | | | | Salem | OH | 44460 | |
| Julian Lumber Company | Burrage Law Firm PLLC | 1201 Westside DR | PO BOX 1727 | | Durant | OK | 74701 | |
| JULIAN LUMBER COMPANY | Derrick Julian | PO Box 718 | | | Antlers | OK | 74523 | |
| Junaluska Feed Ctr | PO Box 1567 | 350 Old Clyde Rd | | | Lake Junaluska | NC | 28745 | |
| Junction Warehouse Co | 810 Main St | PO Box 147 | | | Junction | TX | 76849 | |
| Jurgens, Allan | 961 Southridge Drive | | | | Delphos | OH | 45833 | |
| JWELL | No 111 Chun YI Road | Huang Du Industrial Zone | Zia Ding District | | Shanghai | | | China |
| K & C Supply | 2400 N HWY 281 | PO Box 595 | | | Blanco | TX | 78606 | |
| K & K Feed Inc | 23 N Park St | | | | Richland | PA | 17087 | |
| K & M Feed & Farm | 9302 Alexandria Pk | | | | Alexandria | KY | 41001 | |
| K AND M TIRE | ATTN:JENNIFER ERHART | PO BOX 279 | | | DELPHOS | OH | 45833 | |
| Kalmbach Feeds Inc | 7148 State Hwy 199 | | | | Upper Sandusky | OH | 43351 | |
| Kamas Valley Coop | 3186 N State Rd 32 | | | | Kamas | UT | 84036 | |
| KANE MANUFACTURING COMPANY INC | PO BOX 57163 | | | | PLEASANT HILLS | IA | 50317 | |
| KANO LABORATORIES INC | PO BOX 110098 | | | | NASHVILLE | TN | 37222-0098 | |
| Kansas Country Store | 728 Cherokee | | | | Leavenworth | KS | 66048 | |
| Kansas Department of Revenue | 915 SW Harrison Street | | | | Topeka | KS | 66625-2007 | |
| KANSAS DEPT OF AGRICULTURE | 1320 Research Park DR | | | | Manhattan | KS | 66502-5000 | |
| KANSAS SECURITY | PO BOX 351 | | | | LEBO | KS | 66856 | |
| Kanza Coop Exchange | 102 Main St | | | | Iuka | KS | 67066-0175 | |
| Karps Garden & Feed Center | 1365 S Lake Park Ave | | | | Hobart | IN | 46342 | |
| Karstens Ace Hardware | 28220 N Tatum Blvd | | | | Cave Creek | AZ | 85331 | |
| Kathy | 1887 Silver Bell Rd., #103 | | | | Eagan | MN | 55122 | |
| KATONA FARMS INC | 355 ELLISDALE RD | | | | CROSSWICKS | NJ | 08515-000 | |
| KC AMI 2010 LLC | 8409 PFLUMM CIRCLE | | | | LENEXA | KS | 66215 | |
| KC-AMI-2010, LLC | 8409 Pflumm Circle | | | | Lenexa | KS | 66215 | |
| Keezer, Justin A. | 327 Fairview Drive | | | | Bryan | OH | 43506 | |
| Keith | United Steelworkers | 2929 University Ave. S.E. Suite 150 | | | Minneapolis | MN | 55414 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

30 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Keller Grain & Feed Inc | 7977 Main Street  Horatio | | | | Greenville | OH | 45331 | |
| KELLER WAREHOUSE | 24862 Elliot Road | | | | Defiance | OH | 43512 | |
| KELLER WAREHOUSING AND DISTRIBUTION LLC | 24862 ELLIOT ROAD | | | | DEFIANCE | OH | 43512 | |
| KELLER, LISA M | 3193 VALE CIRCLE SW | | | | PRIOR LAKE | MN | 55372 | |
| Kellerman Feed & Sply Inc | 1031 S Main St | | | | Pinckneyville | IL | 62274 | |
| Kelley Farm & Garden Inc | Dba Cobleskill Agway | PO Box 37 | 239 West Main | | Cobleskill | NY | 12043 | |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1002 | |
| KENAG  INC | 101 EAST 7TH STREET | | | | ASHLAND | OH | 44805 | |
| Kenai Feed | 35850 Jay Ave | | | | Soldotna | AK | 99669 | |
| Kendall | 1314 - 4th Avenue South | | | | Albert Lea | MN | 56007 | |
| Kennedy, Thomas | 15420 Founders Lane, #209 | | | | Apple Valley | MN | 55124 | |
| Kenneth | 78050 – 220th Street | | | | Albert Lea | MN | 56007 | |
| Kensal Farmers Elevator | 611 Parker St | | | | Kensal | ND | 58455 | |
| KENSINGTON PROTECTIVE PRODUCTS INC | 151 N RESERVOIR STREET | | | | POMONA | CA | 91767 | |
| Kentucky Department of Revenue | Station 67, P.O. Box 181. | | | | Frankfort | KY | 40620-0003 | |
| KENTUCKY DEPT OF AGRICULTURE | 107 CORPORATE DR | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DIVISION OF EMERGENCY MANAGEMENT | KENTUCKY EMERGENCY RESPONSE COMMISSION | EOC BOONE CENTER | 100 MINUTEMAN PARKWAY | | FRANFORT | KY | 40601 | |
| Kentucky Secretary of State | PO Box 1150 | | | | Frankfurt | KY | 40602-1150 | |
| Kentwood Coop | 501 Railroad Ave | | | | Kentwood | LA | 70444 | |
| Kerkow, Jonathan | 4945 Aspen Drive | | | | Savage | MN | 55378 | |
| Kern Kirtley & Herr | 5780 S 200 E | attn Denny Cunningham | | | Lebanon | IN | 46052 | |
| Kettle Lakes Coop | 430 1ST ST | PO Box 305 | | | Random Lake | WI | 53075 | |
| Kettle Moraine Town & Country | 500 TRADING POST LANE | | | | Kewaskum | WI | 53040 | |
| Kevin | 5400 Rhode Island Ave N | | | | Minneapolis | MN | 55428 | |
| Key Cooperative | 13585 620th St | | | | Roland | IA | 50236 | |
| Key Cooperative | 504 6th Ave | PO Box 250 | | | Sully | IA | 50251-0250 | |
| KEY INDUSTRIES INC | 4955 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4009 | |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | | IRWIN | PA | 15642-4582 | |
| KEYSTONE CONSULTING GROUP LLC | 300 N LASALLE | SUITE 4300 | | | CHICAGO | IL | 60654 | |
| KIBLER, MARK A | 193 3RD AVE NW PO BOX 122 | | | | WELLS | MN | 56097 | |
| KIDDIE KORRAL COMPANY | PO BOX 191547 | | | | DALLAS | TX | 75219 | |
| Kime Kit & Caboodle dba | dba A & L Feed and Pet Supply | PO Box 2068 | | | Mckinleyville | CA | 95519 | |
| KINDERSLEY TRANSPORT LTD | PO BOX 7290 | | | | SASKATOON | SK | S7K 4J2 | CANADA |
| Kindscher's Mule Barn | 157 S Main | | | | Hosington | KS | 67544 | |
| King Feed & Hardware | 14210 Ranch Rd 12 | PO Box 110 | | | Wimberley | TX | 78676 | |
| King Feed & Supply Inc | 1001 W Runkle St | PO Box 157 | | | West Liberty | OH | 43357 | |
| King Feed Inc | 30510 MT HWY | | | | Eatonville | WA | 98328 | |
| Kingdom Feed | 2110 N Bluff | | | | Fulton | MO | 65251 | |
| Kingfisher Feed LLC | 603 W Main | PO Box 152 | | | Molalla | OR | 97038 | |
| KINGS CAMO | 816N 2800 WEST | | | | LINDON | UT | 84042 | |
| Kings Feed & Supply | 5616 S Harrah Rd | | | | Newalla | OK | 74857 | |
| KINGS FEED AND SUPPLY LLC | 5616 S HARRAH RD | | | | NEWALLA | OK | 74857 | |
| Kiowa Country Corner | FAX ORDER CONFIRMATIONS | 10240 Hwy 86 | PO BOX 302 | | Kiowa | CO | 80117-0302 | |
| Kiperts Korner Feed | 8439 Old Hwy 99 SE | | | | Olympia | WA | 98501 | |
| KIRSCH, JEFF J | 408 E 6TH STREET | | | | ALBERT LEA | MN | 56007 | |
| Kissimmee Valley Feed | 1501 Eastern Ave | | | | St Cloud | FL | 34769 | |
| Kistler Prairie Mill Inc | 110 S Front St | PO Box 72 | | | Reynolds | IL | 61279 | |
| Kleier Farm & Home LLC | 675 Trimble Rd | PO Box 451 | | | Seymour | MO | 65746 | |
| KMQ INC DBA PRIMA TECH USA | PO BOX 896067 | | | | CHARLOTTE | NC | 28289-6067 | |
| KNIGHT, RANDY J | P. O. BOX 508 | | | | KRUM | TX | 76249 | |
| KNIGHTS OF COLUMBUS | C/O G R GEHLING | 1208 KENT AVENUE | | | ALBERT LEA | MN | 56007 | |
| Knox Drive Farm & Feed | 21773 E Knox Dr | | | | Porter | TX | 77365 | |
| Knox Farmers Coop DBA Allens Sply | 6616 Ashville Hwy | | | | Knoxville | TN | 37924-3772 | |
| Knudsen Oil & Feed Co Inc | 15306 DORCHESTER ST | | | | Washington | NE | 68068 | |
| Koch Farm Service Inc | 844 Catawissa Rd | | | | Tamaqua | PA | 18252 | |
| KOENIG, GREGG A | 4342 MATTHEW COURT | | | | EAGAN | MN | 55123 | |
| Kohmetscher Feed Services Inc | 117 E 5th Ave | | | | Red Cloud | NE | 68970 | |
| KOLKE, LISA J | 16017 NE 319TH STREET | | | | BATTLE GROUND | WA | 98604 | |
| Kolke, Lisa Joy | 16017 NE 319th St | | | | Battle Group | WA | 98604 | |
| KOLSEN, DAVID J | 813 18TH AVENUE EAST | | | | JEROME | ID | 83338 | |
| KOONTZ-WAGNER MAINTENANCE SERVICES LLC | BRYAN DIVISION | 3801 VOORDE  DRIVE, SUITE B | | | SOUTH BEND | IN | 46628 | |
| Kooskia Feed & Supply | 130 S Main St | | | | Kooskia | ID | 83539 | |
| KORNEXL, KENNETH S | 704 27TH AVENUE NE | | | | AUSTIN | MN | 55912 | |
| Kothmanns Feed & Entry Store | 906 W Hwy 190 | PO Box 578 | | | Menard | TX | 76859 | |
| Kovid Inc. d/b/a Aurora Henna Co. | 1701 East Hennepin Ave, B-55 | | | | Minneapolis | MN | 55414 | |
| KREIMIER JR, EDWARD L | 9402B STATE HWY 325 | | | | RIFLE | CO | 81650 | |
| Krone | Heinrich Krone Strabe 10 | | | | Spelle | Germany | 48480 | |
| KRONE NA | PARTS/ DISTRIBUTION | PO BOX 18880 | | | MEMPHIS | TN | 38181-0880 | |
| Krone NA Inc | Heinrich Krone Strabe 10 | | | | Spelle | | 48480 | GERMANY |
| Krone NA Inc | 2544 Industrial Row E | | | | Turlock | CA | 95380 | |
| Krone NA Inc | PO Box 18880 | | | | Memphis | TN | 38118 | |
| KTH Holdings Inc dba Mid Nebraska | 721 CLAUDE RD | | | | Grand Island | NE | 68803 | |
| KUEHNE AND NAGEL SERVICES LTD | PO BOX 2039 | | | | CAROL STREAM | IL | 60132-2039 | |
| Kuhn North America Inc | PO Box 167 | | | | Brodhead | WI | 53520-0167 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

31 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Kunka, Michael | 2152 West 1520 North | | | | Clinton | UT | 84015 | |
| KUNKA, MICHAEL T | 2152 W 1520 NORTH | | | | CLINTON | UT | 84015 | |
| Kurt Whitesel - ADM Salesperson | 93355 400 W | | | | Lynn | IN | 47355 | |
| KURTZ ACE HARDWARE | 734 N PERRY ST | | | | NAPOLEON | OH | 43545 | |
| KVA ENGINEERING INC | 6504 VALLEY VIEW RD | | | | CORCORAN | MN | 55340 | |
| KW COMMERCIAL MIDWEST | 3464 WASHINGTON DRIVE | SUITE 100 | | | EAGAN | MN | 55122 | |
| KZ Country Feeds dba Ziegler Bldg Cntr | 840 E Centre St | | | | Rapid City | SD | 57701 | |
| L & L Feed Store | 308 N Broadway | PO Box 771 | | | Aspermont | TX | 79502 | |
| L R BABCOCK PLBG AND HTG INC | 387 CO RD R | | | | NAPOLEON | OH | 43545 | |
| L. Bryan | 16 Knoll Lane | | | | Burnsville | MN | 55337 | |
| L. Wayne | 631 N. Vine Street | | | | Somerset | KY | 42501 | |
| LA CO INDUSTRIES INC | 97650 EAGLE WAY | | | | CHICAGO | IL | 60678-9760 | |
| La Coop Federee | 4225 Rue Saint Joseph | | | | Trois Rivieres | QC | G9A5L9 | CANADA |
| La Coop Federee | Me Josée Létourneau | 9001 Boul de l'Acadie, Bureau 200 | | | Montreal | Québec | H4N3H7 | Canada |
| La Coop Federee | Me Valérie Marchand | 9001 Boul de l'Acadie, Bureau 200 | | | Montréal | Québec | H4N 3H7 | Canada |
| Labelle Ranch Supply | 281 S Bridge St | | | | Labelle | FL | 33935 | |
| LABELMASTER | PO BOX 46402 | | | | CHICAGO | IL | 60646-0402 | |
| Lac Qui Parle Coop Oil Co | 1324 Hwy 212 W | PO Box 350 | | | Dawson | MN | 56232-0350 | |
| Lacamas Wood Pellets | 18110 NE 4TH PLAIN RD | PO Box 821452 | | | Vancouver | WA | 98682 | |
| Lacey Hay Grinding Service | 48456 266th St | | | | Brandon | SD | 57005 | |
| Lacrosse Footwear | Attn: Molly Spearing/Credit | 17634 NE Airport Way | | | Portland | OR | 97230 | |
| LACROSSE FOOTWEAR INC | NW 5325 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5325 | |
| Laird Feed | 405 6th St | | | | Gothenburg | NE | 69138 | |
| LAITE JR, RONALD D | 1414 FRANK HALL DRIVE | | | | ALBERT LEA | MN | 56007 | |
| Lake Andes Farmers Coop Co | Elevator Dept | PO Box 217 | | | Lake Andes | SD | 57356-0217 | |
| Lake Cumberland F&F Sply | 88 Robertson St | PO Box 2159 | | | Russell Springs | KY | 42642 | |
| Lake Region Coop Oil Assn | 4825 STATE HWY 55 NW | PO Box  728 | | | Maple Lake | MN | 55358 | |
| Lake Side Feed | 31 Lake Dr | | | | Guilford | CT | 6437 | |
| Lakeland Cooperative | 201 North Railroad Street | Box 155 | | | Ridgeland | WI | 54763-0155 | |
| Lakeland Cooperative | 924 Hammond Ave | PO Box 448 | | | Rice Lake | WI | 54868 | |
| LAKELAND VET INC | 14101 W 62ND ST | | | | EDEN PRAIRIE | MN | 55344 | |
| Lakes Area Cooperative | 459 3RD AVE SE | PO Box 247 | | | Perham | MN | 56573 | |
| Lakeview Animal Hospital | 18644 Roberta Rd | | | | Lakeview | OR | 97630 | |
| Lakeview Elevator LLC | 907 E Washington | | | | Lakeview | MI | 48850 | |
| LAMANSKE, KIMBERLY L | 809 REGENCY DRIVE | | | | KEARNEY | MO | 64060 | |
| Lamb & Webster Inc | 601 W Main Street | | | | Springville | NY | 14141 | |
| LAMB, MARK A | 315 E AVENUE E | | | | JEROME | ID | 83338 | |
| Lambright Commodities | 12417 Murphysboro Rd | | | | Campbell Hill | IL | 62916 | |
| LAND O LAKES INC | 13639 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Land O Lakes Purina Feed LLC | Western Feed Division | PO Box 64102 Ms 5505 | | | Saint Paul | MN | 55164-0102 | |
| LAND O'LAKES WOOD PRESERVING | PO Box 87 | | | | Tenstrike | MN | 56683 | |
| Land Run Farmers Coop | 102 W Main | | | | Marshall | OK | 73056-0190 | |
| Land Run Farmers Cooperative | 306 W Euclid | PO Box 815 | | | Waukomis | OK | 73773-0815 | |
| Lander Ace Hardware, LLC | 485 Main Street | | | | Lander | WY | 82520 | |
| Landmark Services Cooperative | 1401 Landmark Dr | | | | Cottage Grove | WI | 53527 | |
| Landon Munk | 3828 S 1700 E | | | | Saint George | UT | 84790 | |
| Landrys Feed Store Inc | 601 E Texas | | | | Rayne | LA | 70578 | |
| LANDSTAR RANGER  INC | PO BOX 8500-54293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANGER REAL ESTATE SERVICES | PO BOX 209 | | | | STILLWATER | MN | 55082 | |
| Lano Eqpt of Norwood Inc | 1015 Hwy 212 W | PO Box 299 | | | Norwood Young America | MN | 55368-0299 | |
| Laredo Country Store  Pugs & Labs LC | 3911 LOOP 20  STE 1 | | | | Laredo | TX | 78043 | |
| LARKIN HOFFMAN DALY AND LINDGREN LTD | 7900 XERXES AVE SO | | | | BLOOMINGTON | MN | 55431 | |
| Larry | 14759 Lower Endicott Way | | | | Apple Valley | MN | 55124 | |
| Larry | 1905 Lynwood Drive | | | | Goshen | IN | 46526 | |
| Larsen Coop | PO Box 308 | 1104 Mulligan Drive | | | New London | WI | 54961 | |
| LaRue, Jamie | 16290 NW 126th Street | | | | Platte City | MO | 64079 | |
| LARUE, JAMIE R | 16290 NW 126TH STREET | | | | PLATTE CITY | MO | 64079 | |
| Lascassas Feed Supply LLC | 7684 Barlow Ln | | | | Lascassas | TN | 37085 | |
| Lassiters Hardware & Supply | 15271 Us Hwy 31 S | | | | Hope Hull | AL | 36043 | |
| Lathrop Feed & Grain | 402 Locust | PO Box 694 | | | Lathrop | MO | 64465 | |
| Lauderdale County Farm Supply | 203 49th Ave S | PO Box 4256 W Sta 39304 | | | Meridian | MS | 39307 | |
| Laudick Auto Parts Inc | 400 W Tomichi Ave | dba Gunnison Auto & Feed | | | Gunnison | CO | 81230 | |
| Lauger Family Enterprises LTD | dba Giddings Ranch & Pet Center | 1790 W Austin St | | | Giddings | TX | 78942 | |
| Lauger Family Enterprises LTD | DBA KERRVILLE RANCH | 1900 JUNCTION HWY | | | Kerrville | TX | 78028 | |
| Lauger Family Enterprises LTD | RANCH & PET CENTER | 2203 PORT LAVACA DR | PO BOX 2146 | | Victoria | TX | 77902 | |
| Laughery Valley Ag Coop | 336 N BUCKEYE | | | | Osgood | IN | 47037 | |
| Laura | 324 N. McKinley Court | | | | Alliance | OH | 44601 | |
| Lauras Pet & Horse Supply | 1051 John Sims Pkwy E | | | | Niceville | FL | 32578 | |
| Laurel Farm & Ranch Sply | Eldred Bros Farms | 325 W Laurel Rd | | | Bellingham | WA | 98226 | |
| LaVerne | 200 Railroad Street | | | | Wakarusa | IN | 46573 | |
| Laverne Farmers Coop | N Hwy 283 | PO Box 270 | | | Laverne | OK | 73848 | |
| LaVernia Country Store | 210 S Castell | | | | New Braunsfels | TX | 78130 | |
| LAWRENCE TRANSPORTATION SYSTEMS | PO BOX 7667 | | | | ROANOKE | VA | 24019 | |
| LAWRENCE, THOMAS J | 1406 PLAINVIEW LANE | | | | ALBERT LEA | MN | 56007 | |
| Lawsons Produce LLC | 18781 HARBESON RD | PO Box 4 | | | Harbeson | DE | 19951 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

32 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Layman Feed & Lawn - Tyler Layman | 705 E Main Street | | | | Elida | OH | 45807 | |
| Lays Feed & Western Wear | T Lay Dba | 5530 Old Hwy 37 | | | Lakeland | FL | 33811 | |
| LAZERE FINANCIAL CORP | 28 State St. | P.O. Box 2332 | | | Boston | MA | 02107-0000 | |
| Lazy BW Ranch Supply | 123 Harvest Way | | | | Benson | AZ | 85602 | |
| Lazy K Tack Inc | PO Box 1653 | | | | Auburn | WA | 98071 | |
| Leaf River Ag Service | 1504 Home Crest Ave SE | PO Box 511 | | | Wadena | MN | 56482-0511 | |
| Leake County Coop | 101 Hwy 16 W | | | | Carthage | MS | 39051 | |
| Lease Finance Group | 7700 Equitable Drive, Suite 203 | | | | Eden Prairie | MN | 55344 | |
| LEASE FINANCE GROUP INC | 7700 EQUITABLE DR | | | | EDEN PRAIRIE | MN | 55344-3684 | |
| LEASE FINANCE GROUP INC | 7700 EQUITABLE DR | SUITE 203 | | | EDEN PRAIRIE | MN | 55344 | |
| Leavenworth County Coop Assn | 1205 N Main St | | | | Lansing | KS | 66043 | |
| Lee | 279 Kelly Street, Box 13 | | | | Rome City | IN | 46784 | |
| Lee County Farmers Coop | 1602 CESAR CHAVEZ ST | | | | AUSTIN | TX | 78702-4456 | |
| Lees Feed & Western Store | 4110 Mother Load Dr | PO Box 550 | | | Shingle Springs | CA | 95682 | |
| Leffingwell Ray dba Leffingwell Farms | 41989 County 50 Blvd | | | | Wanamingo | MN | 55983 | |
| Legacy Farmers Coop | 6566 County Road 236 | | | | Findlay | OH | 45840 | |
| LEHIGH OUTFITTERS LLC | PO BOX 644755 | | | | PITTSBURGH | PA | 15264-4755 | |
| LEHOCKY, FLOR D | 629 E PARK AVENUE | | | | ALBERT LEA | MN | 56007 | |
| LEININGER, GERRY D | 502 EAST AVENUE G | | | | JEROME | ID | 83338 | |
| Leitz Farms Inc | 1527 East Front St. | Suite B | | | Port Angeles | WA | 98362 | |
| Leland Paper Co | 10 Leland Dr | | | | Glens Falls | NY | 12801 | |
| LENORT, GALEN J. | 207 MEYERS AVENUE | | | | WALTERS | MN | 56097 | |
| Leona | 13386 N. Eastshore Drive | | | | Syracuse | IN | 46567 | |
| LEONARD STREET AND DEINARD | SUITE 2300 | 150 SOUTH 5TH STREET | | | MINNEAPOLIS | MN | 55402 | |
| Lermas Feed Western Wear & More | 225 S Bingham Ave | PO Box 3265 | | | Somerton | AZ | 85350 | |
| Leroy Coop Assn | 505 E 6TH ST | PO Box 248 | | | Leroy | KS | 66857-0248 | |
| Leroy Sensenig Inc dba | Sensenig's Feed Mill | 115 S RR Ave | | | New Holland | PA | 17557 | |
| Leslie | 375 Oak Street, #5 | | | | Emmons | MN | 56029 | |
| Leslie | 637 Hoying Street | | | | Celina | OH | 45822 | |
| Leslie Ray Bailey | 885 Ashwood Dr | | | | Cookeville | TN | 38501 | |
| LESTER HAY CO DBA GREENLEAF SEED CO | PO BOX 2319 | | | | BLYTHE | CA | 92226 | |
| LEVI CANN AND RENA CANN | 1644 SOUTH STATE STREET | | | | PRESTON | ID | 83263 | |
| Lewisburg Farm Center | WILLIAM MCCULLOUGH | 724 S ELLINGTON PARKWAY | | | Lewisburg | TN | 37091 | |
| Lexington Farm & Garden Serv Inc | Randall F Hedrick | 1800 S Main St | | | Lexington | NC | 27292 | |
| Lexington Feed & Farm | 108 3rd Street | PO Box 556 | | | Lexington | TX | 78947 | |
| LIBERTY CARTON COMPANY | PO BOX 86 SDS 12-0731 | | | | MINNEAPOLIS | MN | 55486-0731 | |
| LIBERTY MUTUAL INSURANCE CO | PO BOX 0569 | | | | CAROL STREAM | IL | 60132-0569 | |
| LIBRA LINES | 99 WOOD AVENUS SOUTH, 9TH FLOOR | | | | ESELIN | NJ | 08830-0000 | |
| Light Milling Co | 1080 W MAIN ST | PO Box 309 | | | Abingdon | VA | 24210 | |
| Lillie E. | 101 N 8th St. | | | | Goshen | IN | 46528 | |
| Lincoln Cty Farmers Coop Inc | 811 E Cherry St | | | | Troy | MO | 63379-1415 | |
| Lincoln Land FS Inc | 701 Henry St | PO Box 667 | | | Jacksonville | IL | 62651-0667 | |
| Linda | 15091 Dutchman Way | | | | Apple Valley | MN | 55124 | |
| Lindemann Store | 7745 Ernst Prkwy | PO Box 96 | | | Industry | TX | 78944-0096 | |
| Lindsay Ag Supply | 202 Ne 4th St | | | | Lindsay | OK | 73052 | |
| LINEAGE | 11555 WEST 83RD TERRACE | | | | LENEXA | KS | 66214 | |
| Linn Benton Tractor Co Inc | 33599 Hwy 99 E | | | | Tangent | OR | 97389 | |
| Linn Coop Oil | 325 35th St | | | | Marion | IA | 52302-3815 | |
| Linnton Feed & Seed | 10920 NW St Helens Rd | | | | Portland | OR | 97231 | |
| Linseisen Feed & Supply | 551 W MAIN | PO Box 755 | | | Bellville | TX | 77418 | |
| LINYI QUNLI PLASTIC CO LTD | NEW INDUSTRIAL ZONE | Bancheng Town | Town Lanshan District | Linyi | Shandong | | 276036 | China |
| Liquidity Solutions Inc. as Transferee for Performance Fluid Power | One University plaza | Suite 312 | | | Hackensack | NJ | 7601 | |
| Lisa Kolke | 16017 NE 319TH ST | | | | Battle Ground | WA | 98604 | |
| LISA NEWTON DBA LISA'S HOUSE CLEANING AND MORE LLC | 50511 251ST AVE | | | | MADISON LAKE | MN | 56063 | |
| Little Cedar Coop Elev | 4259 Quail Ave | | | | Little Cedar | IA | 50454 | |
| LITTLE GIFTS INC | 600 MEADOWLANDS PARKWAY, SUITE 131 | | | | SECAUCUS | NY | 07094-0000 | |
| Little Morden Service LTD | Hwy 3 East | | | | Morden | | R6M1B4 | |
| Little Rascals Feed & Supply | Blas H Aguirre | 5609 Bataan Memorial W | | | Las Cruces | NM | 88012 | |
| Live Wire Products Inc | 1127 E St | | | | Marysville | CA | 95901 | |
| Livestock Feeders Service Inc | 515  3rd St | PO Box 106 | | | Holdrege | NE | 68949 | |
| Livestock Specialist | 2 N Dakota St | | | | Aberdeen | SD | 57401 | |
| Livingston Feed & Farm Supply | 110 Pan American Dr | | | | Livingston | TX | 77351 | |
| LIVINGSTON INTERNATIONAL INC | Attn: ACCOUNTS RECEIVABLE | PO BOX 2168, STATION TERMINAL | 1140 WEST PENDER STREET | | VANCOUVER | BC | V6B 4R5 | CANADA |
| LJ Hand Center Inc | 1431 State Hwy 161 | | | | Fultonville | NY | 12072 | |
| LJ HAND CENTER INC | ATTN;JAY SUE | 1431 STATE HWY 161 | | | FULTONVILLE | NY | 12072 | |
| LJC Feed | 3501 NE 3RD AVE | PO Box 829 | | | Camas | WA | 98607 | |
| Llano Feed & Supply | 203 E Tarrant St | | | | Llano | TX | 78643 | |
| Lloyd | 261 Riverwoods Lane | | | | Burnsville | MN | 55337 | |
| LLOYD'S REGISTER QUALITY ASSURANCE | 1339 Enclave Parkway, Suite 200 | | | | Houston | TX | 77077 | |
| Lochte Storage | 509 Longhorn St | PO Box 548 | | | Fredericksburg | TX | 78624 | |
| Lodermeiers Inc | 103 3rd & Broadway | PO Box 8 | | | Goodhue | MN | 55027 | |
| LOGAN VALLEY SALES | PO BOX 607 | | | | PENDER | NE | 68047 | |
| Lol Feed Mill | Kapolei Feed Dist Center | 91  254 Olai St | | | Kapolei | HI | 96707 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

33 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Lone Star Country Store | 14342 NW Blvd | | | | Corpus Christi | TX | 78410 | |
| LONG, KENT E | 1422 LEE AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Lonning, Julianne | 1999 Schoolmaster Drive | | | | Chaska | MN | 55318 | |
| Lonny | P. O. Box 192 | | | | Ellendale | MN | 56026 | |
| Lonoke County Coop Inc | 5406 HWY 70 E  PO DRW 240 | | | | Lonoke | AR | 72086 | |
| Lonsdale Feed Mill | 209 W Ash St | Box 283 | | | Lonsdale | MN | 55046 | |
| Lorence, Jon | 191 Knollwood Drive N.E. | | | | Solon | IA | 52333 | |
| Lorraine | 3234 19th Ave S | | | | Minneapolis | MN | 55407 | |
| Loudonville Farmers Equity | 514 W Main St | PO Box 540 | | | Loudonville | OH | 44842-0147 | |
| Louis H. | Monsanto Company | 800 North Lindbergh Blvd. | | | St. Louis | MO | 63141 | |
| Louisiana Department of Revenue | PO Box 3138 | | | | Baton Rouge | LA | 70821-3138 | |
| Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896 | |
| LOUISIANA DEPT OF AG AND FORESTRY | AG & ENVIROMENTAL SCIENCES | PO BOX 91  081 | | | BATON ROUGE | LA | 70821-9081 | |
| Louisiana Secretary of State | Commercial Division | PO Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| LOVERINK, THOMAS C | 1909 BELLVIEW LANE | | | | ALBERT LEA | MN | 56007 | |
| Lowell | 310 Egbert Road | | | | Goshen | IN | 46526 | |
| LOWELL NIELSEN | 717 PLAINVIEW LANE | | | | ALBERT LEA | MN | 56007 | |
| LOWES BUSINESS ACCOUNT | PO BOX 530970 | | | | ATLANTA | GA | 30353-0970 | |
| Lowndes Farm Supply | 69 COOP RD | | | | Columbus | MS | 39705 | |
| Lowry Livestock | 279 Dunlap Gate Road | | | | Statesville | NC | 28625 | |
| LS Equine Supplies | 11900 W 400 S | | | | Millersburg | IN | 46543 | |
| LUCKY BUCKY CLOTHING | 87 OLD MOLINO ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| Lucky D Tack & Feed, LLC dba Lucky D Tack Shop | 974 COUNTY ROAD 4 | | | | ASHLAND | NE | 68003-6011 | |
| LUCKY D TACK AND FEED LLC | Tim Kirkpatrick | 974 County Rd 4 | | | Ashland | NE | 68003 | |
| Ludwigs Feed Store Corp | 13205 131st St | | | | Lemont | IL | 60439 | |
| LUFKIN INDUSTRIES | PO BOX 201331 | | | | HOUSTON | TX | 77216-1331 | |
| Lulabelle | 1093 Parkside Drive | | | | Alliance | OH | 44601 | |
| Lulich Implement Inc | 64850 US Hwy 63 | | | | Mason | WI | 54856 | |
| Lumberton Hrdw & Farm Sply | 787 E Main Ave | | | | Lumberton | MS | 39455 | |
| Lund Implement Co | Hwy 75 N | | | | Madison | MN | 56256 | |
| Lyerly Feeds | 20000 RACEWAY RD | PO Box 482 | | | Harrisburg | AR | 72432 | |
| Lyles, Susan F. | 528 Meridian Drive | | | | Bowling Green | KY | 42101 | |
| Lynn Nix | 7100 Paluxy Hwy | | | | Tolar | TX | 76476 | |
| Lyon Cty Farm Serv | 113 1/2 Burlingame St | | | | Ghent | MN | 56239-0098 | |
| M & M Farm Supply Inc | 168 WHEELOCK ST | | | | Franklin | NY | 77856 | |
| M & M Serv Co | 130 N Chiles St | PO Box 500 | | | Carlinville | IL | 62626-0500 | |
| M 2 LEASE FUNDS LLC | 175 N PATRICK BLVD. STE 135 | | | | BROOKFIELD | WI | 53045 | |
| M 2 LEASE FUNDS LLC | 175 N PATRICK BLVD. | STE 135 | | | BROOKFIELD | WI | 53045 | |
| M A G C Inc dba Airport Garden Cntr | 2200 W EDGEWOOD DR | | | | Port Angeles | WA | 98363/9573 | |
| M AND E ENGINEERING | 1300 CORPORATE CENTER CURVE | SUITE 101 | | | EAGAN | MN | 55121 | |
| M AND S OUTDOOR EQUIPMENT | 519 PROSPECT | | | | ALBERT LEA | MN | 56007 | |
| M2 Lease Funds, LLC | 175 N. Patrick Blvd, Suite 140 | | | | Brookfield | WI | 53045 | |
| M2 LEASE FUNDS, LLC | 175 N PATRICK BLVD | | | | BROOKFIELD | WI | 53045-5889 | |
| Mabank Feed Inc | 1100 N 3RD ST | PO Box 1207 | | | Mabank | TX | 75147 | |
| MACDONALD SUPPLY | 1050 ATLANTIC STREET | | | | DEFIANCE | OH | 43512 | |
| Maci Feed & Supply | 10769 Hwy 146 N. | PO Box 487 | | | Hardin | TX | 77561 | |
| Maddox Feed & Seed | Terry Maddox | 1915 Winder Hwy | | | Jefferson | GA | 30549 | |
| Madison County Coop | PO Box 587 | 323 W Fulton | | | Canton | MS | 39046 | |
| Madison Pet & Garden Inc | Michael And Mary Peplowski | 150 N Lake St | | | Madison | OH | 44057 | |
| Madison Service Co | 401 Elm | PO Box 137 | | | Alhambra | IL | 62001-0137 | |
| MADSON, LARRY D. | 29316 HWY 13 | | | | HARTLAND | MN | 56042 | |
| MAG INSTRUMENT INC | DEPT 7760 | | | | LOS ANGELES | CA | 90084-7760 | |
| Magee Cooperative | 714 COOP RD | | | | Magee | MS | 39111 | |
| Magee Feed Home & Garden | 1164 Pat Harrison | | | | Crystal Springs | MS | 39059 | |
| Magee Feed Inc | 4148 Hwy 51 S | | | | Mccomb | MS | 39648 | |
| Magnolia | 15857 Toni Street | | | | Alliance | OH | 44601 | |
| MAGUIRE PRODUCT INC | PO BOX 2056 | | | | ASTON | PA | 19014 | |
| Maibach Tractor LLC | 13701 Eby Road | | | | Creston | OH | 44217 | |
| MAIL FINANCE/NEOPOST | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461-0000 | |
| MAILFINANCE | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| Main & Pickney Eqpt Inc | 7033 Mutton Hill Rd | | | | Auburn | NY | 13021 | |
| Main Hardware | 427 Main St | | | | Jordan | MT | 59337 | |
| Main Street Feed | 109 MAIN ST | | | | Monett | MO | 657082214 | |
| MAINE DEPT OF AG - BOARD OF PESTICIDES CONTROL | 28 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0028 | |
| MAKHTESHIM  AGAN OF NO AMER | C/O DONEGAL RECEIVABLES PURCHASING LIMITED | PO BOX 602729 | | | CHARLOTTE | NC | 28260-3729 | |
| Mane Street Horse & Pet | 7915 LANCASTER HWY | PO Box 660 | | | Waxhaw | NC | 28173 | |
| Mane Tack Wash & Repair | 63023 LAYTON AVE #5 | | | | Bend | OR | 97701 | |
| Manna Pro Corporation | 3158 N 7th St Traffic Way | | | | Kansas City | KS | 66115 | |
| Mansfield Feed | PO Box 72 | 115 Depot St | | | Mansfield | TX | 76063 | |
| MANUFACTURING SYSTEMS INC | PO Box 816 | | | | Belle Fourche | SD | 57717-0816 | |
| Maquinaria Frontera LLC | 4185 Caminito Cassis | | | | San Diego | CA | 92122 | |
| Marana Feed & Supply | 9643 N Casa Grande Hwy | | | | Tucson | AZ | 85743 | |
| Marathon Feed Inc | Marathon Feed & Grain LLC | 3901 Hwy 107 S PO Box 246 | | | Marathon | WI | 54448 | |
| Marathon Feed Inc | PO Box 247 | 2910 Feed Lane | | | Marathon | WI | 54448 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

34 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Marathon Town & Country Store | 1300 W Campus Dr | | | | Wausau | WI | 54401 | |
| Marcella | 1500 So. Broadway | | | | Albert Lea | MN | 56007 | |
| MARCO POLO INTERNATIONAL | 532 BROAD HOLLOW ROAD | SUITE 135 | | | MELVILLE | NY | 11747 | |
| MARCO POLO INTERNATIONAL | David Diaz | 532 Broadhollow Rd, Suite 135 | | | Melville | NY | 11747 | |
| Margaret | 554 Broadmore Estates | | | | Goshen | IN | 46528 | |
| Margaret | 830 Walnut | | | | Alliance | OH | 44601 | |
| Margie | 15747 Country Road 36 | | | | Goshen | IN | 46526 | |
| Marian | 5505 35th Avenue South | | | | Minneapolis | MN | 55417 | |
| Marie | 1619 S. 11th Street | | | | Goshen | IN | 46526 | |
| Marie | 203 N. Washington St. | | | | Wakarusa | IN | 46573 | |
| Marietta | 1411 Clover Creek Lane | | | | Goshen | IN | 46526 | |
| Marilyn Palma dba Palma Feed | 26009 Galaxie Ave | | | | Farmington | MN | 55024 | |
| MARIO GARZA | 521 FREEBORN AVE | | | | ALBERT LEA | MN | 56007 | |
| Marion Feed Mill Inc | 501 E BELLVILLE ST | | | | Marion | KY | 42064 | |
| Mariposa Feed & Supply | PO Box 1965 | 5145 Hwy 140 | | | Mariposa | CA | 95338 | |
| Marjorie | 816 Grace Street | | | | Alliance | OH | 44501 | |
| Mark | 10984 Amen Court | | | | Blaine | MN | 55449 | |
| Mark A. | 1240 Longfellow Ave | | | | South Bend | IN | 46615 | |
| Mark L. | 23305 Northfield Blvd. | | | | Hampton | MN | 55031 | |
| Mark Sand & Gravel Co | 525 Kennedy Park Rd | | | | Fergus Falls | MN | 56537 | |
| Marlene | 417 Hillcrest Dr | | | | Goshen | IN | 46528 | |
| Marshall County Coop | 501 Poplar St | PO Box 230 | | | Benton | KY | 420251305 | |
| MARSHALL WAREHOUSE | 20341 N 105TH AVE | | | | PEORIA | AZ | 85382-9775 | |
| Marshall Warehouse Inc. | 946 W. Main St. | | | | Jerome | IL | 83338 | |
| Marston Feed & Seed Inc | 17989 Airline Hwy | | | | Prairieville | LA | 70769 | |
| Martha | 10625 Johnson Road | | | | Bloomington | MN | 55437 | |
| Martha | 1125 Cephin Street | | | | Lake Wales | FL | 33853 | |
| Martha | 2310 So. Main Street | | | | Goshen | IN | 46526 | |
| Marties Farm Service Inc | 100 Dundas Rd | PO Box 475 | | | Monticello | MN | 55362 | |
| Martin Farm & Ranch Supply Inc | 215 E Monte Cristo Rd | | | | Edinburg | TX | 78541 | |
| Martinek Grain Co | PO Box 430 | | | | Gunter | TX | 75058 | |
| MARTINEZ, LUIS N | 1425 HAMILTON AVENUE | | | | ALBERT LEA | MN | 56007 | |
| MARTING MFG OF IOWA INC | PO BOX 67 | | | | BRITT | IA | 50423 | |
| Martinsburg Farmers Elev Co | 102 S 2nd Street | PO Box 130 | | | Martinsburg | MO | 65264 | |
| Marty Smith | 284 CR 950 E | | | | Jewett | IL | 62436 | |
| Marvin | 22522 – 800th Avenue | | | | Albert Lea | MN | 56007 | |
| Marvin Bochner Inc | 3145 NW 38 St | | | | Miami | FL | 33142 | |
| Marvin E. | 2013 Tower Road | | | | Albert Lea | MN | 56007 | |
| Mary | 1704 College Avenue | | | | Goshen | IN | 46528 | |
| Mary | 905 Maplehill Drive | | | | Albert Lea | MN | 56007 | |
| MARYLAND DEPT OF AGRICULTURE | PO BOX 17304 | | | | BALTIMORE | MD | 21297-1304 | |
| Marys Feed & Farm | 522 Hwy 2 | | | | Oldtown | ID | 83822 | |
| Mason Machinery Inc | 410 E Center | | | | Aurora | UT | 84620 | |
| MASON, TIMOTHY W. | 5225 GRANDVIEW SQUARE #302 | | | | EDINA | MN | 55436 | |
| MASONITE CORPORATION | 2441 NORTH 15TH STREET | | | | WAHPETON | ND | 58075 | |
| Master Feed & Grain Inc | 300 Mulberry Street | | | | Conneautville | PA | 16406 | |
| Master Made Feeds | 702 S Main St | | | | Grapevine | TX | 76051 | |
| MASTER PLUMBING | 71710 COUNTY ROAD 46 | | | | ALBERT LEA | MN | 56007 | |
| Masters Farm Supply | 25888 St Rd 73 NW | | | | Altha | FL | 32421 | |
| Matejka, Rick | 5227 90th St.South | | | | Lincoln | NE | 68526 | |
| Matson, Mark | 6532 Marseilles Galion W. | | | | Morral | OH | 43337 | |
| Matthews Grain & Storage | 135 E COMMERCIAL | | | | Weiser | ID | 83672 | |
| Mattox Feed Mill Inc | 123  N Maple | PO Box 146 | | | Aberdeen | MS | 39730 | |
| Maurine | 7260 S. Robert Trail, Apt 212 | | | | Inver Grove Heights | MN | 55077 | |
| Mauzey, Christine | 14170 NW 63rd Street | | | | Parkville | MO | 64152 | |
| Maverick Ranch Supply Co Holdings LLC dba | Western Edge Ranch Supply | 2178 Del Rio Blvd | | | Eagle Pass | TX | 78852 | |
| Max Yield Cooperative | 107 5th St Nw | | | | Britt | IA | 50423 | |
| MAXXUM INC | 1350 SOUTH FRANDSEN AVENUE | PO BOX 489 | | | RUSH CITY | MN | 55069 | |
| Mayburn | 1317 Gannett Peak Lane | | | | Antioch | TN | 37031 | |
| MAYO CLINIC HEALTH SYSTEM | HEALTH REACH | 1705 SE BROADWAY | | | ALBERT LEA | MN | 56007 | |
| McArthur Farm Supply | 44358 Hwy 299 | PO Box 338 | | | Mcarthur | CA | 96056 | |
| Mcbain Grain Company Inc | 111 W MAPLE ST | PO Box 127 | | | Mcbain | MI | 49657 | |
| McCORMICK EQUIPMENT COMPANY INC | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| McCormick Feed and Supply | 120 E Main St | | | | Florence | MS | 39073 | |
| MCCUNE, BRIAN R | 75624 295TH STREET | | | | CLARKS GROVE | MN | 56016 | |
| Mcdonald Supply Co | 4575 HWY 49 N | | | | Concord | NC | 28025 | |
| McGladrey | 801 Nicollet Mall | West Tower, Suite 1100 | | | Minneapolis | MN | 55402-2526 | |
| McGLADREY LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Mcgregor General Store LLC | 1200 E Mcgregor Dr | | | | Mcgregor | TX | 76657 | |
| MCGREGOR GENERAL STORE LLC | 605 W. McGregor Drive | | | | McGregor | TX | 76657 | |
| McIntosh Coop Inc | 102 N Hwy 12 | PO Box 328 | | | Mcintosh | SD | 576410328 | |
| McIntosh Country Store | 325 Cleveland Ave SW | PO Box 326 | | | Mcintosh | MN | 56556 | |
| Mcintosh Watauga Equity | 101 RR St | PO Box 288 | | | Mcintosh | SD | 57641 | |
| Mckenzie Feed & Pet Supply | 4441 Main Street | | | | Springfield | OR | 97478 | |
| McKernan Packaging | PO Box 7281 | | | | Reno | NV | 89510 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

35 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Mckinney'S Western Store | 802 Halfway Rd | | | | Marion | IL | 62959 | |
| MCM Services, Inc. | 1300 Corporate Center Curve, #102 | | | | Eagan | MN | 55121 | |
| MCMASTER CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| MCNA INC | MANAGEMENT CERTIFICATION NA | PO BOX 132649 | | | THE WOODLANDS | TX | 77393 | |
| MCNAUGHTON MCKAY ELECTRIC CO | DEPT # 14801 | PO BOX 67000 | | | DETROIT | MI | 48267-0148 | |
| MCS LOGISTICS INC | L-3226 | | | | COLUMBUS | OH | 43260 | |
| MCS LOGISTICS INC1 | PO BOX 72530 | | | | CLEVELAND | OH | 44192 | |
| MDS CHOICE INC | 2362 AIRBASE ROAD | | | | LOUISVILLE | TN | 37777 | |
| Meadowland Farmers Coop | 101 1st Ave E | PO Box 338 | | | Lamberton | MN | 56152-1169 | |
| MEDICA | PO BOX 9310 | | | | MINNEAPOLIS | MN | 55440-9310 | |
| MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE | | | | NEW YORK | NY | 10018 | |
| MEISLAHN, CHRIS A | 805 LINCOLN | | | | ALBERT LEA | MN | 56007 | |
| MEISTER MEDIA WORLDWIDE | 37733 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-5992 | |
| Mel | 13716 Fenwick Circle | | | | Eden Prairie | MN | 55344 | |
| MELLO DE ENTERPRISES INC | 3627 PINTO PLACE | | | | ONTARIO | CA | 91761 | |
| Merced Hesston Inc | 53 E Vassar Ave | | | | Merced | CA | 95341 | |
| Merced Ranch Supply | dba Western Industrial Sales Inc | 522 S Hwy 59 | | | Merced | CA | 95340 | |
| Mercer Landmark Inc | 715 W Logan St | PO Box 328 | | | Celina | OH | 45822-0328 | |
| Merchants Capital Resources | 7600 Parklawn Avenue, Suite 384 | | | | Minneapolis | MN | 55435 | |
| MERCHANTS CAPITAL RESOURCES | PO BOX 248 | | | | WINONA | MN | 55987 | |
| MERCHANTS CAPITAL RESOURCES INC. (assignee) | 7500 PARKLAWN SUITE 420 | | | | MINNEAPOLIS | MN | 55435 | |
| MERCHANTS CAPITAL RESOURCES, INC. | 7600 PARKLAWN AVE STE 384 | | | | Minneapolis | MN | 55435-5139 | |
| Merchants Capital Resources, Inc. | Attn: John R. Weaver, Jr., Esquire | STARK & STARK, P.C. | P.O. Box 510 | 203 W. 18th Street | Wilmington | DE | 19899 | |
| MERCK ANIMAL HEALTH | PO BOX 198428 | | | | ATLANTA | GA | 30384-8428 | |
| MERCURY TECHNOLOGY GROUP INC | 6430 OAK CANYON | SUITE 100 | | | IRVINE | CA | 92618 | |
| MERCY DEFINANCE CLINIC | PO BOX 637636 | | | | CINCINNATI | OH | 45263-7636 | |
| MERIAL LIMITED | Mike Bounds | 1730 Olympic Drive | | | Athens | GA | 30601 | |
| MERIAL LIMITED | PO BOX 281348 | | | | ATLANTA | GA | 30384-1348 | |
| Merial LTD | Attn: Merial Accounts Payable | PO Box 30165 | | | College Station | TX | 77842 | |
| MERIT ELECTRIC CO | 751 PAYNE AVE | | | | ST PAUL | MN | 55101 | |
| Mervel | 119 East Main Street | P. O. Box 187 | | | Clarks Grove | MN | 56016-0187 | |
| Mervin | 1630 Garland Drive | | | | Goshen | IN | 46526 | |
| Mesa Feed Barn | Tom Adair | 240 E Broadway | | | Mesa | AZ | 85210 | |
| Mesa Industries | 230 N. 48th Ave. | | | | Phoenix | AZ | 85043 | |
| MESA INDUSTRIES | PO BOX 53016 | | | | PHOENIX | AZ | 85072 | |
| Mesa Industries | Robert Sewell | Davis Miles McGuire Gardner, PLLC | 80 E. Rio Salado Pkwy., Suite 400 | | Temple | AZ | 85281 | |
| Metzgers Country Store | 6791 SHELBYVILLE RD | | | | Simpsonville | KY | 40067 | |
| Meyer Feeds | 336 Front St | | | | Thayer | MO | 65791 | |
| MFA Inc | 201 Ray Young Drive | | | | Columbia | MO | 65201-3599 | |
| MFA Incorporated | John A. Ruth | Newman, Comley & Ruth P.C. | 601 Monroe Street, Suite 301 | P.O. Box 537 | Jefferson City | MO | 65102-0537 | |
| MFA Oil Co | 4424 Hwy  49 | | | | Lexa | AR | 72355 | |
| MFS Alliance | 401 S MAIN | PO Box 179 | | | Edmonton | KY | 42129 | |
| MH EQUIPMENT COMPANY | #774469 | 4469 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| MHC COMPANIES | 11900 PORTLAND AEV S | PO BOX 1749 | | | BURNSVILLE | MN | 55337 | |
| Michael | 915 Galen Court | | | | Goshen | IN | 46526 | |
| Michael J. | 77911 265th Street | | | | Albert Lea | MN | 56007 | |
| MICHAELIS, JUSTIN A | 109 McARTHUR DRIVE | | | | ALBERT LEA | MN | 56007 | |
| MICHIGAN DEPT OF AGRICULTURE | RURAL DEVELOPMENT | PO BOX 30776 | | | LANSING | MI | 48909 | |
| Michlig Holdings | 105 Ist St | PO Box 347 | | | Manlius | IL | 61338 | |
| Mickman S CC Brothers Inc | 14630 Hwy 65 | | | | Ham Lake | MN | 55304 | |
| MICKMAN BROTHERS INC | 14630 HWY 65 | | | | HAM LAKE | MN | 55304 | |
| MICROSOFT LICENSING GP | PO BOX 73843 | | | | CLEVELAND | OH | 44193 | |
| Mid Columbia Producers | 2003 1st  St | PO Box 344 | | | Moro | OR | 97039 | |
| Mid County Coop | 660 E SEWARD | | | | Shawano | WI | 541662522 | |
| Mid County Farm & Feed Sply | ROBERT OR PEARL POOL | 128 S TWIN CITY HWY | | | Nederland | TX | 77627 | |
| Mid Kansas Coop Assn | 307 W COLE | PO Box D | | | Moundridge | KS | 67107 | |
| Mid State Coop Inc | 819 West Union | | | | Rush Center | KS | 67575 | |
| MID STATES DIST CO INC | PO BOX 64537 | | | | SAINT PAUL | MN | 55164-0537 | |
| MID VALLEY DISPOSAL COMPANY | PO BOX 12385 | | | | FRESNO | CA | 93777 | |
| Mid West Fertilizer, Inc | 602 MAIN STREET | PO Box 87 | | | Nortonville | KS | 66060 | |
| Middleton Farmers Coop Co | 1755 Pleasant View Rd | PO Box 620348 | | | Middleton | WI | 53562 | |
| Midland Farm LLC | 1401 N DIAGONAL RD | | | | Lawrence | KS | 66044 | |
| Midland Farmers Coop | 1409 S Fairgrounds | | | | Midland | TX | 79701 | |
| Midland Marketing Coop | 219 E 9TH ST | PO Box 639 | | | Hays | KS | 67601 | |
| Midstate Coop | 417 W 3rd Ave | Box 480 | | | Ellensburg | WA | 98926 | |
| MidStates Dist Co Inc | 548 S Snelling Ave | PO Box 64537 | VENDOR # 685920 | | Saint Paul | MN | 55164-0537 | |
| Midway Coop | 403 N 1st ST | PO Box 40 | | | Osborne | KS | 67473-1840 | |
| MIDWEST AIR TECHNOLOGIES INC | PO BOX 203472 | | | | DALLAS | TX | 75320-3472 | |
| Midwest Coops Div Of CHS | PO Box 787 | 1919 E Sioux | | | Pierre | SD | 57501 | |
| MIDWEST DISTRIBUTION | PO BOX 2296 | | | | LEES SUMMIT | MO | 64063 | |
| Midwest Farm & Pet LLC | 535 SB Rd | | | | Bremen | IN | 46506 | |
| Midwest Farmers Coop | 304 SOUTH 3RD | | | | Elmwood | NE | 68349 | |
| Midwest Feed & Farm | 432 N Subway | | | | Nevada | MO | 64772 | |
| Midwest Hay Inc dba MW Feed & Farm | 3352 NW Blitchton Rd | | | | Ocala | FL | 34475 | |
| Midwest Livestock Service | Hwy 9 | | | | Larchwood | IA | 51241 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

36 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIDWEST MOTOR EXPRESS INC | PO BOX 1496 | | | | BISMARCK | ND | 58502 | |
| MIDWEST SPECIAL SERVICES INC | 900 OCEAN STREET | | | | ST PAUL | MN | 55106 | |
| Mike | Pension Benefit Guaranty Corporation | 1200 K Street, N.W. | | | Washington | DC | 20005-4026 | |
| MIKE GRAY | 2312 DAMON CT | | | | GRANTS PASS | OR | 97527 | |
| Mike Robison | 315 Fourth South | | | | Dingle | ID | 83233 | |
| Mike Vlastelic Feeds LLC | 114 Elk Butte Trail | | | | Grass Range | MT | 59032 | |
| Milan Center Feed & Grain Inc | 15402 DOTY RD | | | | New Haven | IN | 46774 | |
| MILAND, KEVIN | 1029 SKYLARK LANE | | | | ALBERT LEA | MN | 56007 | |
| Milburn | 2125 Kenneth Drive | | | | Albert Lea | MN | 56007 | |
| Mildred Gillar Estate | dba Ag & Ranch Center Inc | 610 E 2nd St | | | Goliad | TX | 77963 | |
| Mildred Gillar Estate | dba Northside Ranch Pet & Grdn Cntr | 5705 N Main | | | Victoria | TX | 77904 | |
| Mildred Gillar Estate | dba Victoria Ag & Ranch Inc | 1410 So Moody | | | Victoria | TX | 77901 | |
| Miles, Tyrone | 508 Stevenson | | | | Jacksonville | AR | 72076 | |
| Milk E Way Feed & Trucking | 54261 FAIRVIEW RD | | | | Coquille | OR | 97423 | |
| MILK PRODUCTS LLC | Box 88152 | | | | Milwaukee | WI | 53288-0152 | |
| Mill & Seed Co | 300 W Emerson | PO Box 546 | | | Saint Francis | KS | 67756 | |
| Mill Trading Co | 213 N Jackson St | | | | Perryville | MO | 63775 | |
| Millburg Red & White Feed Store | 4725 TERRITORIAL RD | | | | Benton Harbor | MI | 49022 | |
| MILLER AND WEBER INC | 1637 GEORGE STREET | | | | RIDGEWOOD | NY | 11385 | |
| MILLER BOTTLED GAS INC | PO BOX 7000 | | | | BOWLING GREEN | KY | 42102 | |
| Miller Feed & Tack | 2876 N 1150th St | PO Box 208 | | | Flat Rock | IL | 62427 | |
| MILLER INT' L ROCKY MTN CLOTHING CO | PO BOX 910878 | | | | DENVER | CO | 80291-0878 | |
| Miller, Andrea L. | 12760 Chinchilla Ave | | | | Rosemont | MN | 55068 | |
| MILLER, BO LEE C | 1010 S DAVIS | | | | JEROME | ID | 83338 | |
| Millerbowie Co Farmers Assn | 1007 W 3rd St | PO Box 1110 | | | Texarkana | TX | 75501 | |
| MILLERBOWIE SUPPLY | 1007 WEST THIRD | | | | TEXARKANA | TX | 75501 | |
| Mills Feed & Supply | 117 S Main | PO Box 176 | | | Moline | KS | 67353 | |
| Milton J. | 56169 CR 23 | | | | Bristol | IN | 56407 | |
| Mimbach Flt Supply Inc | 3355 Quail Road NE | PO Box 543 | | | Sauk Rapids | MN | 56379 | |
| Mini Ranch Feed Store | 10103 Moursund Blvd | | | | San Antonio | TX | 78221 | |
| Minneola Coop Inc | W Hwy 54 | PO Box 376 | | | Minneola | KS | 67865 | |
| MINNESOTA  DEPARTMENT OF REVENUE | PO BOX 64622 | | | | ST PAUL | MN | 55164-0622 | |
| Minnesota Ag Group Inc | 32907 Northfield Blvd | | | | Northfield | MN | 55057-1492 | |
| MINNESOTA CHAMBER OF COMMERCE | NW 7812 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7812 | |
| MINNESOTA CHILD SUPPORT PAYMENT CENTER | PO BOX 64306 | | | | North Salt Paul | MN | 55164 | |
| MINNESOTA CONWAY FIRE AND SAFETY | 575 MINNEHAHA AVE W | | | | MINNEAPOLIS | MN | 55103 | |
| MINNESOTA DEPARTMENT OF PUBLIC SAFETY | EPCRA PROGRAM | 444 CEDAR STREET, SUITE 223 | | | ST PAUL | MN | 55101-6223 | |
| MINNESOTA DEPARTMENT OF REVENUE | Tax Operations Division | Mail Station 4410 | | | St. Paul | MN | 55146-4410 | |
| Minnesota Energy Resources | P.O. Box 2176 | | | | Scottsbluff | NE | 69363 | |
| Minnesota Feed Distributors | 1801 County Road 38 | Box 180 | | | Granite Falls | MN | 56241 | |
| MINNESOTA POLLUTION CONTROL AGENCY | ACCOUNTS RECEIVABLE/POLLUTION | PREVENTION FEE | PO BOX 64893 | | ST PAUL | MN | 55164-0893 | |
| Minnesota Revenue | Mail Station 1250 | | | | St. Paul | MN | 55145-1250 | |
| MINNESOTA REVENUE | PO BOX 64650 | | | | ST PAUL | MN | 55164-0650 | |
| MINNESOTA VALLEY COUNTRY CLUB | 6300 AUTO CLUB ROAD | | | | BLOOMINGTON | MN | 55438 | |
| MINNESOTA WILD | 317 WASHINGTON STREET | | | | SAINT PAUL | MN | 55102 | |
| Minot District Office | ND Department of Transportation | 1305 Hwy 2 Bypass East | | | Minot | ND | 58701-7922 | |
| MIRACLE CORP PRODUCTS | PO BOX 636949 | | | | CINCINNATI | OH | 45263-6949 | |
| MIRANDA, JOSEPH G | 1101 S NEWTON AVE #1 | | | | ALBERT LEA | MN | 56007-4542 | |
| MIRANDA, JOSEPH G | 1101 S NEWTON AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Miriam | Box 66, 122 So. Benton St. | | | | Millersburg | IN | 46543 | |
| Mississippi Agri Products Inc | 105 Clark St | PO Box M | | | Flora | MS | 39071 | |
| MISSISSIPPI BUREAU OF PLANT INDUSTRY | PO BOX 5207 | | | | MISSISSIPPI STATE | MS | 39762 | |
| MISSISSIPPI DEPT OF REVENUE | P.O. Box 1033 | | | | Jackson | MS | 39215-1033 | |
| Mississippi Pet & Livestock | 100 Belmount St | PO Box 42 | | | Clinton | MS | 39060 | |
| Mississippi Secretary of State | PO Box 136 | | | | Jackson | MS | 39215-1020 | |
| MISSOURI DEPARTMENT OF AGRICULTURE | PO BOX 630 | | | | JEFFERSON CITY | MO | 65102 | |
| Missouri Department of Revenue | PO Box 700 | | | | Jefferson City | MO | 65105-0700 | |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | P.O. Box 59 | | | | Jefferson City | MO | 65104-0059 | |
| Mitchell, Ricky L. | 507 Farmer Lane | | | | Bowling Green | KY | 42104 | |
| MIXON BROTHERS WOOD PRESERVING | PO BOX 327 | | | | IDABEL | OK | 74745 | |
| Mize Farm & Garden Supply Inc | 929 W Watuga | PO Box 5669 | | | Johnson City | TN | 37602 | |
| MJ Pflieger Inc dba Lakeland Feed & Sply | 110 Mill St | PO Box 298 | | | Hamilton | MT | 59840 | |
| MJK Sales & Feed | 290 RANNEY ST | | | | Craig | CO | 81625 | |
| MN DEPT LABOR AND INDUSTRY | PO BOX 64219 | | | | ST PAUL | MN | 55164 | |
| MN DEPT OF LABOR AND INDUSTRY | CONSTRUCTION CODES AND LICENSING DIVISION | LICENSING/ELECTRICAL | PO BOX 64227 | | ST PAUL | MN | 55164-0227 | |
| MOBILE MILLING SERVICE INC | 122 LINES ST | PO BOX 583 | | | THOMASVILLE | NC | 27361 | |
| Mobile Veterinary Practice | 5790 Cty F | | | | Wisconsin Rapids | WI | 54495 | |
| Modern Farm Equipment Inc | 40486 408th St | | | | Sauk Centre | MN | 56378 | |
| Moeller, Mark | 9049 NW 33rd Court | | | | Polk City | IA | 50226 | |
| MOEN, JORDAN M | 921 E HAWTHORNE STREET | | | | ALBERT LEA | MN | 56007 | |
| Moes Inc dba Farmers Feed & Pet | 616 N Cedar | | | | Owatonna | MN | 55060 | |
| MOFFATT THOMAS BARRETT ROCK & FIELDS CHTD | PO BOX 829 | 101 S CAPITOL BLVD, 10TH FLR | | | BOISE | ID | 83701-0829 | |
| MOHRE ELECTRONICS INC | 226 WASHINGTON STREET | | | | BLAKESLEE | OH | 43505 | |
| MOJO OUTDOORS | PO BOX 9490 | | | | MONROE | LA | 71211-9490 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MOMENTIVE PERFORMANCE MATERIALS | PO BOX 640959 | | | | PITTSBURGH | PA | 15264-0959 | |
| Monette Coop Inc | 210 E Main | | | | Monette | AR | 72447 | |
| Monroe County Coop | 300 E Quincy St | PO Box 97 | | | Aberdeen | MS | 39730 | |
| Monroe County Serv | 425 N Main St | PO Box 243 | | | Paris | MO | 65275-1332 | |
| Monroe Feed & Farm Supply | 107 W 2nd St | PO Box 699 | | | Tompkinsville | KY | 42167 | |
| Monroe Hardware Co Inc | PO Box 5015 | 1590 Walkup Ave. | | | Monroe | NC | 28111-5015 | |
| Monsanto Company | 800 North Lindbergh Boulevard | | | | St. Louis | MO | 63167 | |
| Monsanto Company | Attn: Sharon Hernandez - B2NB | 800 N. Lindbergh Blvd | | | St. Louis | MO | 63167 | |
| Monsato Company | Attn: Sharon Hernandez BIINB | 800 North Lindbergh Blvd | | | Saint Louis | MO | 63167 | |
| MONSTER WORLDWIDE INC | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| MONTANA DEPT OF AGRICULTURE | AG SCIENCE DIV | PO BOX 200201 | | | HELEAN | MT | 59620-0201 | |
| Montana Secretary of State | PO Box 202801 | | | | Helena | MT | 59620 | |
| Monte Vista Coop | 1901 US HWY 160 E | | | | Monte Vista | CO | 81144 | |
| MONTE VISTA COOPERATIVE | PO BOX 111 | | | | MONTE VISTA | CO | 81144 | |
| Montesano Farm & Home | 412 S Main | | | | Montesano | WA | 98563 | |
| MONTEY, FRANCINE A | 514 EAST 6TH STREET | | | | ALBERT LEA | MN | 56007 | |
| Montgomery Farm & Garden | 702 N MAIN ST | | | | Troy | NC | 27371 | |
| Moore Equine Feed & Supply | 1012 N MAY ST | | | | Southern Pines | NC | 28387 | |
| Moore Farm Supply | 305 E Commerce | PO Box 600 | | | Crowell | TX | 79227 | |
| Moore Farmers Oil Company | 113 Fergus Ave | PO Box 120 | | | Moore | MT | 59464 | |
| Moore Than Feed | Ian & Melvin Moore | 902 W Market | | | Rockport | TX | 78382 | |
| MOOREKRAFT PAINTING & DECORATING | 782 RANDY AVE | | | | SHOREVIEW | MN | 55126 | |
| Moores Lawn & Garden | 1682 S Washington St | | | | Millersburg | OH | 44654 | |
| Moose Lake Coop Assn | 120 ARROWHEAD LN S | PO Box 169 | | | Moose Lake | MN | 55767 | |
| Morales Feed & Supply | 19743 Ih 35 S | | | | Lytle | TX | 78052 | |
| Morgan, Larry | 12832 Floral Ave | | | | Apple Valley | MN | 55124 | |
| Morning Star Farms | 22259 183 Hwy | | | | Greenburg | KS | 67054 | |
| Morris Grain Co | 1121 Atlantic Ave | | | | Morris | MN | 56267 | |
| Morrison, Bryan | 16 Knoll Lane | | | | Burnsville | MN | 55337 | |
| Morrow County Grain Growers | 350 Main St | PO Box 367 | | | Lexington | OR | 97839 | |
| Morse Feed | 1268 Twin Forks Ln | | | | Saint Paul | NE | 68873 | |
| Morse Feed & Grain | 22267 220th Ave | | | | Sigourney | IA | 52591 | |
| MOSER MACHINE SHOP INC | PO BOX 2626 | | | | TWIN FALLS | ID | 83303-2626 | |
| Most Feeds & Gardens | David Most | 1742 S Dixie Hwy | | | Crete | IL | 60417 | |
| MOTHERUP/JAVA BRAZIL LLC | 318 S PIERRE STREET | | | | PIERRE | SD | 57501 | |
| Mott Equity Exchange | LUMBER & OIL | 509 COUNTY RD | | | Mott | ND | 58646-7239 | |
| Moundville Feed & Seed LLC | 114 2nd Ave | PO Box 368 | | | Moundville | AL | 35474 | |
| Mount Hamill Elev & Lumber dba | Donnellson Elevator | 224 Mill St | | | Donnellson | IA | 52624 | |
| Mountain Market & Feed | Pic Properties Llc Dba | 15195 W Ajo Way | | | Tucson | AZ | 85735 | |
| Mountain Valley Cnty Store | 670 Hwy 69 | | | | Hayesville | NC | 28904 | |
| Mountain View Coop | 2200 Old Harve Hwy | | | | Black Eagle | MT | 59414 | |
| Mountain View Equipment Co | 700 W Overland Rd | PO Box 690 | | | Meridian | ID | 83642 | |
| MOUNTAIN VIEW REGIONAL WASTE MANAGEMENT | COMMISSION | PO BOX 2130 | | | DIDSBURY | AB | T0M 0W0 | CANADA |
| Mountain West CHS | 4570 N Reserve St | | | | Missoula | MT | 59808 | |
| Mountainland Supply LLC | 1505 W 130 S | PO Box 10 | | | Orem | UT | 84059-0010 | |
| MOUSER ELECTRONICS | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| MOYER, CHRISTOPHER L | 105 1/2 WEST PERRY ST APT #2 | | | | PAULDING | OH | 45879 | |
| MRA THE MANAGEMENT ASSOCIATION INC | N19W24400 RIVERWOOD DRIVE | | | | WAUKESHA | WI | 53188 | |
| MSC MEDITERRANEAN SHIPPING COMPANY INC | 420 5TH AVE | | | | NEW YORK | NY | 10018 | |
| Muegerl, Gerard | 2635 E 550 S-57 | | | | Churubusco | IN | 46723-9651 | |
| MUEHLSTEIN | PO BOX 8500-5960 | LOCK BOX 5960 | | | PHILADELPHIA | PA | 19178-5960 | |
| MUEHLSTEIN | Rafael Paredes | 10 Westport Rd | | | Wilton | CT | 6897 | |
| Muilenburg, Kelly | 308 W. College St. | | | | Albert Lea | MN | 56007 | |
| MULLENBACH, ALAN | 1121 SHORE ACRES DRIVE | | | | ALBERT LEA | MN | 56007 | |
| Mulvane Coop Union | 220 W Poplar | | | | Mulvane | KS | 67110 | |
| Mummes Inc | 120 Hwy 173 N | PO Box 369 | | | Hondo | TX | 78861 | |
| Munson Lakes Nutrition | 501 6th Street | PO Box 549 | | | Howard Lake | MN | 55349-0549 | |
| Murdochs Ranch - BOZEMAN | 2275 North 7th Avenue | | | | Bozeman | MT | 59715 | |
| Murff Ent Inc dba Cypress Ace Hrdw | 11655 JONES RD | | | | Houston | TX | 77070 | |
| Mustang Creek Feed | 104 S Hughes | | | | Rio Vista | TX | 76093 | |
| MUZAK LLC | PO BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| MVTL LABORATORIES INC | 1126 NO FRONT STREET | PO BOX 249 | | | NEW ULM | MN | 56073-0249 | |
| Myrl | 204 S. Hobson Street | | | | Morgantown | KY | 42261 | |
| Nalle Feed & Grain LLC | 15999 160TH ST | | | | PATTONSBURG | MO | 64670-7302 | |
| Nancy | 23337 Marydale Drive | | | | Elkhart | IN | 46517 | |
| Nancy | 5501 Dewey Hill Road #235 | | | | Edina | MN | 55439 | |
| NAPOLEON DEFIANCE AND WESTERN RAILWAY | 1318 S JOHANSON ROAD | | | | PEORIA | IL | 61607 | |
| Napoleon Feed Mill | 120 Depot Ct | PO Box 327 | | | Napoleon | MI | 49261 | |
| NAS RECRUITMENT COMMUNICATIONS INC | PO BOX 6082 | | | | HERMITAGE | PA | 16148-1082 | |
| NASCO | 901 JANESVILLE AVENUE | | | | FORT ATKINSON | WI | 53538 | |
| NASCO div of Arstolle Corp | Fort Atkinson | 901 Janesville Ave | | | Fort Atkinson | WI | 53538-0901 | |
| NATIONAL HAY ASSOCIATION  INC | 102 TREASURE ISLAND CSWY | EXECUTIVE SECRETARY | | | ST PETERSBURG | FL | 33706 | |
| National Oil Well Inc | PO Box 4888 | | | | Houston | TX | 77210 | |
| NATIONAL PURITY LLC | 6840 Shingle Creek Prkwy Ste 23 | | | | Brooklyn Center | MN | 55430 | |
| Nationwide Fence & Frm Sply | 7660 Lagrange Rd | | | | Smithfield | KY | 40068 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE POWER SOLUTIONS INC | 1060 MARY CREST | | | | HENDERSON | NV | 89074 | |
| NATIONWIDE POWER SOLUTIONS INC | 1060 MARY CREST RD | | | | HENDERSON | NV | 89074-7818 | |
| NEBRASKA DEPARTMENT OF AGRICULTURE | PO BOX 94668 | | | | LINCOLN | NE | 68509-4668 | |
| Needville Feed & Supply | 2811 School St | PO Box 152 | | | Needville | TX | 77461 | |
| Neely & Neely LLC dba Omak Feed & Supply | 3 E Dewberry | PO Box 431 | | | Omak | WA | 98841 | |
| Neighborhood Feed | 1900 MOORE RD | | | | Matthews | NC | 28105 | |
| Nelson Enterprises Inc dba | Western Unlimited | 722 S 26th St Ste 4 | | | Bismarck | ND | 58504 | |
| Nelson Mill & Agri Ctr | 217 N Center | | | | Viroqua | WI | 54665 | |
| Nelson, Greg | 10849 Andes Circle | | | | Inver Grove Heights | MN | 55077 | |
| NELSON, SHAY M | 88302 190TH STREET | | | | ALBERT LEA | MN | 56007 | |
| Nemaha County Coop | 223 E MAIN | | | | Seneca | KS | 66538 | |
| Nemaha County Coop | 717 W BERTRAND AVE | | | | Saint Marys | KS | 665361632 | |
| NEOGEN CORP  CHEM TECH LTD | ATTN:  DONNA GOULET | 620 LESHER PLACE | | | LANSING | MI | 48912 | |
| NEOPOST INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| NEOPOST INC | NEOFUNDS BY NEOPOST | PO BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| Nesco Inc | 216 Wilkinson Road | | | | Brampton | ON | L6T4M4 | CANADA |
| Neshoba County Coop | 338 W Main | | | | Philadelphia | MS | 39350 | |
| Ness City Farm & Feed | 917 W Sycamore | PO Box 546 | | | Ness City | KS | 67560 | |
| Neuhaus & Company LTD | 2000 E EXPRESSWAY 83 | PO Box 386 | | | Weslaco | TX | 78596 | |
| Nevada Department of Taxation | State of Nevada-Sales/Use | PO Box 52609 | | | Phoenix | AZ | 85072-2609 | |
| NEVADA DIVISION OF AGRICULTURE | 405 S 21ST ST | | | | SPARKS | NE | 89431 | |
| Nevill Supply | 8415 S Eberhart Ave | | | | Clare | MI | 48617 | |
| New Braunfels Feed | ALAN ROMPEL DBA | 810 LOOP 337 | | | New Braunfels | TX | 78130 | |
| New Century Ag | 100 Main St | PO Box 125 | | | Fortuna | ND | 58844 | |
| New Coop Inc | Attn: A/P 99940 | PO Box 818 | | | Fort Dodge | IA | 50501 | |
| New Feed Llc | 2626 First Ave South | | | | Fort Dodge | IA | 50501 | |
| NEW JERSEY DEPT OF AGRICULTURE | LICENSING PROGRAMS | PO BOX 420 | | | TRENTON | NJ | 08625-6555 | |
| NEW MEXICO DEPT  OF AG | PESTICIDE COMPLIANCE SECTION | BOX 3005 DEPT 3AQ | | | LAS CRUCES | NM | 88003-8005 | |
| NEW TECH SECURITY | 48 SOUTH 100 WEST | | | | JEROME | ID | 83338 | |
| New Vision Coop | 1301 Cty Rd 5 | | | | Worthington | MN | 56187 | |
| New Vision Coop | 412 E Peavey St | | | | Jeffers | MN | 56145 | |
| NEW YORK DEPT OF ENVIRONMENTAL CONSERVATION | BUREAU OF PEST MANAGEMENT | 625 BROADWAY | | | ALBANY | NY | 12233-7257 | |
| Newton Animal Health | 1605 W Jourdan | | | | Newton | IL | 62448 | |
| Newton County Gin Assn | 406 Scanlan St | | | | Newton | MS | 39345 | |
| NEXUS RESIN GROUP | John Wooding | 37 Water Street | | | Mystic | CT | 6355 | |
| NEXUS RESIN GROUP | PO BOX 26019 | DEPT 7088 | | | BEAUMONT | TX | 77720 | |
| NFPA | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9689 | |
| Nick Tolmachoff | 1331 E Pecan Ave | | | | Madera | CA | 93637 | |
| NICK'S PEST MANAGEMENT INC | 80 CURTIS MINE ROAD | | | | MADISONVILLE | KY | 42431 | |
| NIELSEN, LOWELL | 2201 GENE AVENUE | | | | ALBERT LEA | MN | 56007 | |
| NIKON INC | DEPT 2032 | | | | DENVER | CO | 80291-2032 | |
| NJM PACKAGING | 56 ETNA ROAD | | | | LEBANON | NH | 03766-0000 | |
| NMHG FINANCIAL SERVICES | 10 Riverview | | | | Danbury | CT | 6810 | |
| NO BULL ENTERPRISES LLC | PO BOX 748 | | | | ST FRANCIS | KS | 67756 | |
| Noble Hudson & Sons | 316 W Commercial | PO Box 442 | | | Lebanon | MO | 65536 | |
| Noble Tractor & Equipment LTD | 4193 Noble Rd | | | | Armstrong | | V0E 1B4 | Canada |
| NOBLE TRACTOR AND EQUIPMENT LTD | 4193 NOBLE RD | | | | ARMSTRONG | BC | V0E 1B4 | CANADA |
| NODAK | 1301 Hwy 5 NE | | | | Bottineau | ND | 58318 | |
| Nora | 610 North Riverside Blvd. | | | | Goshen | IN | 46528 | |
| NORBROOK LABORATORIES LIMITED | BANKERS TRUST CO   NEW YORK | AC #04088660  BANK OF IRELAND | INTERNATIONAL DIVISION | | North Belfast | | BT1 5LU | IRELAND |
| Nord Animal Hospital | 2104 Charolais Lane | | | | Bloomington | IL | 61704 | |
| NORDSON CORPORATION | 11475 LAKEFIELD DR | | | | DULUTH | GA | 30097 | |
| NORDSTROM, KELLY A | 18735 EMBRY AVENUE | | | | FARMINGTON | MN | 55024 | |
| Norma | 65897 CR 31 | | | | Goshen | IN | 46528 | |
| NORMA BARTHOLOMEW | 654 GOLF COURSE ROAD | | | | JEROME | ID | 83338 | |
| NORSTAN FIN SVS INC | 5101 Shady Oak Road | | | | Minnetonka | MN | 55343 | |
| NORTANA GRAIN CO | PO BOX 177 | | | | LAMBERT | MT | 59243 | |
| Nortana Grain Company | 101 1st Avenue SW | PO Box 177 | | | Lambert | MT | 59243 | |
| NORTH AMERICAN COMPENDIUMS INC | 942 MILITARY ST | | | | PORT HURON | MI | 48060 | |
| NORTH AMERICAN LABEL CO INC | CHURCH OFFSET PRINTING INC | PO BOX 988 | | | ALBERT LEA | MN | 56007 | |
| NORTH ARIZONA FEEDS COUNTRY STORE | 4743 N HWY DR | | | | TUCSON | AZ | 85705 | |
| North Arizona Feeds Country Store | 4743 North Highway Drive | | | | Tucson | AZ | 85705 | |
| North Arkansas Farm Supply Inc | 2350 N St Louis St | PO Box  2605 | | | Batesville | AR | 72501 | |
| NORTH CAROLINA DEPT OF AGRICULTURE | STRUCTURAL PEST CONTROL & PESTICIDES REG UNIT | 1090 MAIL SERV CENTER | | | RALEIGH | NC | 27699-1090 | |
| North Central Coop | 122 E 1st St | PO Box 18 | | | Kanawha | IA | 50447 | |
| North Central Coop | 221 4th Ave NW | | | | Clarion | IA | 50525 | |
| North Central Coop | 540 W Main St | | | | Fremont | MI | 49412-1411 | |
| North Central Coop Inc | 8550 Lincoln Hwy | | | | Plymouth | IN | 46563 | |
| North Central Coop Inc | S 2025 Wabash St | PO Box 299 | | | Wabash | IN | 46992-0299 | |
| North Central Feed Supply | 124 N 8th St | | | | West Branch | MI | 48661 | |
| North Central Frmrs Elev | 120 5th Ave   Hwy 12E | PO Box 366 | | | Ipswich | SD | 57451 | |
| North Central Frmrs Elev | 240 Elm St | PO Box 648 | | | Leola | SD | 57456-0330 | |
| North Central Frmrs Elev | North Main  Box 337 | | | | Onaka | SD | 57466 | |
| North Central Grain Bisbee | 5954 Hwy 66 | PO Box 8 | | | Bisbee | ND | 58317 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

39 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| North Central Kansas Coop | 508 N MAIN | | | | Hope | KS | 67451-0157 | |
| North Country Supply | 2000 20th Ave SE | | | | Minot | ND | 58701 | |
| NORTH DAKOTA DEPT OF AGRICULTURE | DEPT 602 | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0020 | |
| North Iowa Coop | 105 S 1st St  PO Box 90 | | | | Thornton | IA | 50479-0090 | |
| North Platte Feed Center | 1415 E 8TH ST | | | | North Platte | NE | 69101 | |
| North Star Coop | 1304 Hwy 5 W | PO Box 689 | | | Cavalier | ND | 58220 | |
| North Valley Ag Services | 4936 Bell | | | | Chico | CA | 95973 | |
| Northeast Feed | 14473 RD 2 | | | | Ovid | CO | 80744 | |
| Northeast Missouri Coop | PO Box 269 | | | | Edina | MO | 63537 | |
| Northeast Texas Farmers Coop | 428 Jackson St N | | | | Sulphur Springs | TX | 75482-2651 | |
| NORTHERN BALANCE AND SCALE | 9556 W BLOOMINGTON FREEWAY | | | | BLOOMINGTON | MN | 55431 | |
| Northern Colorado Feeders Supply | 300 Hickory ST | | | | Fort Collins | CO | 80524-1107 | |
| Northern Country Coop | 203 E Spring St | | | | Stacyville | IA | 50476-0217 | |
| Northern Plains Coop | 503 N POTTER | | | | Gettysburg | SD | 57442 | |
| NORTHERN SAFETY AND INDUSTRIAL | PO BOX 4250 | | | | UTICA | NY | 13504-4250 | |
| NORTHERN TOOL AND EQUIPMENT | BLUE TARP FINANCIAL | PO BOX 105525 | | | ATLANTA | GA | 30348-5525 | |
| NORTHMARQ REAL ESTATE SERVICES LLC | CORP ACCT/BROKERAGE | 3500 AMERICAN BLVD W-#200 | | | BLOOMINGTON | MN | 55431 | |
| Northwest Country Store dba | BARTON FEED | 25618 SE Bakers Ferry Rd | | | Boring | OR | 97009 | |
| NORTHWEST FEED | 504 NO KID LANE | | | | KAMIAH | ID | 83536 | |
| Northwest Feed | 504 No Kid Lane | PO Box 1421 | | | Kamiah | ID | 83536 | |
| Northwest Feed & Grain Co Inc | 8625 MILITARY AVE | | | | Omaha | NE | 68134 | |
| Northwest Landscape Service | 2 Interstate Drive | | | | Napoleon | OH | 43545 | |
| Northwest Ranch Supply Inc | 100 Central Ave | PO Box 535 | | | Kremmling | CO | 80459 | |
| NORTHWEST SIGNAL | 595 E RIVERIEW AVENUE | | | | NAPOLEON | OH | 43545 | |
| NORWEST EQUIPMENT FINANCE INC | 733 MARQUETTE AVE INVESTORS BLDG STE 300 | | | | MINNEAPOLIS | MN | 55479-0001 | |
| NORWEST EQUIPMENT FINANCE INC | 733 Marquette Ave | STE 300 | | | MINNEAPOLIS | MN | 55479-0001 | |
| NSAC | 136 SOUTH KEOWEE ST | | | | DAYTON | OH | 45402 | |
| Nu Chem LTD | 13 State Rte 27 | PO Box 603 | | | Pullman | WA | 99163 | |
| NUFARM AMERICAS INC. | Boodell & Domanskis, LLC | 353 North Clark Street, Suite 1800 | | | Chicago | IL | 60654 | |
| Nufarm Americas, Inc. | Robert J. Brown | Wyatt, Tarrant & Combs, LLP | 250 West Main Street, Suite 1600 | | Lexington | KY | 40507-1746 | |
| NUTRAMAX LABORATORIES INC | 2208 LAKESIDE BOULEVARD | | | | EDGEWOOD | MD | 21040 | |
| NUVIEW SYSTEMS INC | 200 BRICKSTONE SQUARE | STE 303 | | | ANDOVER | MA | 01810-0000 | |
| NW Farm Supply (#155) | 80411 Hwy 395 N | PO Box 941 | | | Hermiston | OR | 97838 | |
| NYP Corporation | 805 E Grand | | | | Elizabeth | NJ | 7201 | |
| OAK HARBOR FREIGHT LINES INC | PO BOX 1469 | | | | AUBURN | WA | 98071-1469 | |
| Oak Park Coop Creamery | 16623 Ironwood Road | | | | Oak Park | MN | 56357 | |
| Oakdale Feed & Seed Inc | 141 N Yosemite | | | | Oakdale | CA | 95361 | |
| Oakes Feeds | 505 S 7TH ST | | | | Oakes | ND | 58474 | |
| Oakland Feed Supply | 283 Oakland Farm Rd | | | | Weyers Cave | VA | 24486 | |
| Oakridge Feed & Hrdw Inc | 7035 Stadium Dr. | | | | Kalamazoo | MI | 49009 | |
| Oasis Feed | 290 N 1000 W | | | | Delta | UT | 84624 | |
| Oasis Outback | 2900 E Main | | | | Uvalde | TX | 78801 | |
| Odessa Feed & Farm LLC | 301 N 1st ST | | | | Bates CITY | MO | 64011-8066 | |
| Odiorne Feed & Ranch | 522 N. Hwy 281 | PO Box 37 | | | Johnson City | TX | 78636 | |
| Odums Feedbarn | Alan Odum | 1695 W Us 52 | | | Rushville | IN | 46173 | |
| Oetting, Kevin C | 13335 Timber Park Terrace | | | | Platte City | MO | 64079 | |
| Offerle Coop Grain & Supply | 222 E Sante Fe | | | | Offerle | KS | 67563090 | |
| OFFICE OF THE ATTORNEY GENERAL | TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIA | TX | 78265-9791 | |
| Office of the Secretary of State | Retirement Systems of Minnesota Building | 60 Empire Drive | Suite 100 | | St. Paul | MN | 55103 | |
| Official Committee of Unsecured Creditors | Sharon L. Levine, Esq. Timothy R. Wheeler | Lowenstein Sandler LLP | 65 Livingston Avenue | | Roseland | NJ | 7068 | |
| OFFSITE BACKUPS | 266 EAST 7TH STREET, 4TH FLOOR | | | | ST PAUL | MN | 55101 | |
| OHIO BUREAU OF EMPLOYMENT SERVICES | Ohio Department of Job and Family Services | 30 E. Broad Street, 32nd Floor | | | Columbus | OH | 43215 | |
| OHIO BUREAU OF WORKERS  COMP | 30 W. Spring St | | | | Columbus | OH | 43215-2256 | |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| Ohio Department of Taxation | PO Box 182215 | | | | Columbus | OH | 43218 | |
| OHIO DEPT OF AGRICULTURE | PESTICIDE REGULATION SECTION | 8995 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| Ohio Division of Unclaimed Funds | 77 South High Street | 20th Floor | | | Columbus | OH | 43215-6108 | |
| OHIO SCHOOL DISTRICT | P.O. Box 530 | | | | Columbus | OH | 43216-0530 | |
| Ok Coop Grain & Merc | 130 MAIN | PO Box 144 | | | Kiowa | KS | 67070144 | |
| Ok Country Feed & Supply | 250 MAIN ST | | | | Sweet Home | OR | 97386 | |
| OKLAHOMA DEPARTMENT OF AGRICULTURE | 2800 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73152-4204 | |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | PO Box 52003 | | | | Oklahoma City | OK | 73152-2003 | |
| Oklahoma Secretary of State | 2300 N. Lincoln Blvd. | Room 101 | | | Oklahoma City | OK | 73105-4897 | |
| OKLAHOMA TAX COMMISSION | Post Office Box 26890 | | | | Oklahoma Cit | OK | 73126-0890 | |
| Oktibbeha County Coop | 201 Pollard Rd W | PO Box 805 | | | Starkville | MS | 39759 | |
| Olaf | 90 Winwood Circle | | | | Council Bluffs | IA | 51503 | |
| Old Mill Cntry Store | 500 W 3rd Ave | PO Box 1082 | | | Ellensburg | WA | 98926 | |
| Old Mill Farm and Ranch | ATTN:  Corky | 19763 Hwy 314 | | | Belen | NM | 87002 | |
| Old Mill Feed & Garden | 1313 Main St | | | | Dallas | OR | 97338 | |
| Old Southern Country Supply | 535 STOCKDALE LN | | | | Vienna | IL | 62995-3524 | |
| Old Time Farm Supply | 13218 Hwy 44 | | | | Gonzales | LA | 70737 | |
| Oley Valley Feed Inc | 143 Cleaver Rd | Box 217a | | | Oley | PA | 19547 | |
| Olsens Grain Inc | PO Box 427 | | | | Chino Valley | AZ | 86323 | |
| OLSON, CAROL J | 522 WHIPPLE WAY | | | | FARIBAULT | MN | 55021 | |
| OLSON, CHRISTOPHER A | 2230 GENE AVENUE | | | | ALBERT LEA | MN | 56007 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

40 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLSON, GREG | 2200 BAYARD AVE | | | | ST. PAUL | MN | 55116 | |
| Olson, Gregory | 2200 Bayard Avenue | | | | St. Paul | MN | 55116 | |
| Olton Grain Coop Inc | 910 W 1st | | | | Olton | TX | 79064-0876 | |
| Omaha/Red Oak Livestock Market | 1511 200 St | | | | Red Oak | IA | 51566 | |
| Omalleys Mercantile | 1600 HUDSON MILE RD | | | | Watkins | CO | 80137 | |
| On Traxx Supply Inc | 3637 HWY 259 S | PO Box 1009 | | | Westview | KY | 40178 | |
| One Stop Feed Inc | 400 S Hull | | | | Clovis | NM | 88101 | |
| Oneals Feeders Supply Inc | 115 East 4th Street | PO Box 307 | | | De Ridder | LA | 70634 | |
| OPPENHEIMER WOLFF AND DONNELLY LLP | 222 S 9th ST STE 2000 | CAMPBELL MITHUN TWR | | | MINNEAPOLIS | MN | 55402-3338 | |
| OPTUM HEALTH BANK | PO BOX 30777 | | | | SALT LAKE CITY | UT | 84130 | |
| Orange Belt Supply Co | PO BOX 249 | | | | Lindsay | CA | 93247 | |
| Orange County FBC | 1281 S Maple | | | | Orleans | IN | 47452-9223 | |
| Orange Cove Hardware Inc | 507 Park Blvd | PO Box 368 | | | Orange Cove | CA | 93646 | |
| Orange Grove Coop | Hwy 359 & Soyars | PO Box 310 | | | Orange Grove | TX | 78372 | |
| Orange Hill Express | 982 Orange Hill Rd | | | | Chipley | FL | 32428 | |
| Orchard Country Store | 1007 East State Rd 42 | | | | Mooresville | IN | 46158 | |
| Orchards Feed Mill | 10902 NE Rosewood ave | | | | Vancouver | WA | 98662 | |
| ORDAZ, FELIZ MICHAEL | 576 CREASTVIEW DRIVE | | | | TWIN FALLS | ID | 83301 | |
| OREGON DEPT OF REVENUE | ACCT # 1004223-2 | PO BOX 14800 | | | SALEM | OR | 97309-0920 | |
| Oregon Trail Livestock Sply Inc | Daniel & Mary Arritola | 3931 10th St | | | Baker City | OR | 97814 | |
| OREGON TRAIL LIVESTOCK SUPPLY | 3931 10TH STREET | | | | BAKER CITY | OR | 97814 | |
| O'REILLY AUTOMOTIVE STORES INC | PO BOX 9464 | | | | SPRINGFIELD | MO | 65801-9464 | |
| ORION HR GROUP LLC | 12832 FLORAL AVENUE | | | | APPLE VALLEY | MN | 55124 | |
| Orrick Farm Service Inc | 208 E North Front St | PO Box 79 | | | Orrick | MO | 64077 | |
| Orscheln Farm & Home LLC | 101 W Coates | | | | Moberly | MO | 65270 | |
| ORSCHELN FARM AND HOME LLC | 1800 OVERCENTER DRIVE | | | | MOBERLY | MO | 65270 | |
| Orville | 1103 Wild Rose Court | | | | Northfield | MN | 55057 | |
| Osage Coop Elev | 216 Mechanic St | PO Box 358 | | | Osage | IA | 50461 | |
| Osterman Trading | 726 S Main St | | | | Cheshire | CT | 6410 | |
| OSTERMAN TRADING | DEPT CH 19289 | | | | PALATINE | IL | 60055-9289 | |
| O'SULLIVAN, JEREMY W | 1710 JOHNSON STREET | | | | ALBERT LEA | MN | 56007 | |
| Ottawa Coop Assn | 302 N Main St | PO Box 680 | | | Ottawa | KS | 66067-0680 | |
| OVERHEAD DOOR CO OF TWINFALLS | 489 SOUTH LOCUST STREET | | | | TWIN FALLS | ID | 83301 | |
| OVERHEAD DOOR COMPANY OF ALBERT LEA | 77893 209TH ST | PO BOX 714 | | | ALBERT LEA | MN | 56007 | |
| OVERHEAD DOOR COMPANY OF BOWLING GREEN | 2717 NASHVILLE ROAD | | | | BOWLING GREEN | KY | 42101 | |
| Oviedo Feeds | Maria Rabah Dba | 159 N Central Ave | | | Oviedo | FL | 32765 | |
| Oxford Grain & Hay Co Inc | 112 Railroad Ave | PO Box 110 | | | Oxford | PA | 19363-0110 | |
| Oxford Home Garden & Pet | 81 N Washington | PO Box 126 | | | Oxford | MI | 48371 | |
| P & R Feed Inc | 302 California St | | | | Llano | TX | 78643 | |
| P&A Pet Foods - Best Friends Prod Corp | 826 N Easton Rd | | | | Doylestown | PA | 18902 | |
| PA DEPARTMENT OF REVENUE | PO BOX 280414 | | | | HARRISBURG | PA | 17128-0414 | |
| PA UC FUND | PO BOX 68568 | | | | HARRISBURG | PA | 17106-8568 | |
| PACIFIC EXPOSITION DECORATING COMPANY | 330  S E DIVISION PLACE | | | | PORTLAND | OR | 97202 | |
| Pacific Powerstock | 822 Hwyu 395 S | Box 506 | | | Hermiston | OR | 97838 | |
| Paddingtons Seed & Feed | 2007 GRANT STREET | | | | Faribault | MN | 55021 | |
| Paiges Feed | 301 S Hwy 60 | | | | Marionville | MO | 65705 | |
| PALAY DISPLAY INDUSTRIES INC | 10901 LOUISIANNA AVENUE SOUTH | SUITE 106 | | | BLOOMINGTON | MN | 55438 | |
| Palmer Grain Inc | 208 N Nadeau St | | | | Palmer | KS | 66962 | |
| PALMETTO AG | 202 SW RR AVE | | | | LATTA | SC | 29565 | |
| Palmetto Ag Inc | 202 SW RR Ave | | | | Latta | SC | 29565 | |
| Palmetto Trailers of SC | 760 Kendall Road | | | | Newberry | SC | 29108 | |
| Panhandle Cooperative Assoc | 401 S BELTLINE HWY W | PO Box 2188 | | | Scottsbluff | NE | 69361 | |
| Pape Machinery | 1906 S Main | | | | Moscow | ID | 83843 | |
| Parish Line Market LLC | 15098 HWY 15 | | | | Downsville | LA | 71234 | |
| Park Farmers Coop | 114 S Elliot | PO Box 129 | | | Wilsall | MT | 59086 | |
| PARK PLACE TECHNOLOGIES | PO BOX 71-0790 | | | | COLUMBUS | OH | 43271-0790 | |
| Parker Lumber | PO Box 12463 | | | | Beaumont | TX | 77726 | |
| PARSONS LOCKSMITH SERVICE INC | 2504 RUSSELLVILLE ROAD | | | | BOWLING GREEN | KY | 42101 | |
| Pastorino Hay & Ranch Sply | Wayne & Dana Pastorino | 921 Miramontes St | | | Half Moon Bay | CA | 94019 | |
| PAT BUSMANN DBA PM INCORPORATED | 510 SAWTOOTH AVENUE | | | | BUHL | ID | 83316 | |
| Patricia | 220 So. Broadway, Unit 1007 | | | | Rochester | MN | 55904 | |
| Patricia | 611 Freeborn Ave | | | | Albert Lea | MN | 56007 | |
| Patrick | Fulbright & Jaworski L.L.P. | 2100 IDS Center | 80 South Eighth Street | | Minneapolis | MN | 55402-2112 | |
| PATTERSON, MICHAEL P | 1984 ELIZABETH BLVD | | | | TWIN FALLS | ID | 83301 | |
| Patty Kenny | 2004 Center St Box 26 | | | | Ruthven | IA | 51358 | |
| Paul | 127 W. Lynn Street | | | | Kenton | OH | 43326 | |
| Paul | 25889 – 739th Ave. | | | | Albert Lea | MN | 56007 | |
| Paul | 64894 CR 15 | | | | Goshen | IN | 46526 | |
| Paul E Bounds Inc | Randon Bounds | 401 S Main St | | | Picayune | MS | 39466 | |
| Paul Manthe | 8342 E 2700 St | | | | Kewanee | IL | 61443 | |
| PAULDING COUNTY COURT | 201 E CAROLINE # 2 | | | | PAULDING | OH | 45879 | |
| PAULET SLATER  INC | 711 HALE AVENUE NORTH, SUITE 101 | | | | SAINT PAUL | MN | 55128 | |
| Pauls Feed & Seed LLC | 209 N MAIN ST | PO Box 446 | | | Faith | SD | 57626-0487 | |
| Payette Valley Supply | 104 Sw Ave | PO Box 68 | | | New Plymouth | ID | 83655 | |
| Pearl City Elevator Inc | 119 S Main St | PO Box 248 | | | Pearl City | IL | 61062-9701 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Pecos Co Feed & Sply | PAUL GOLLIHER | 500 W HORNBECK | | | Fort Stockton | TX | 79735 | |
| Peetz Farmers Coop | 35647 HWY 113 | PO Box 189 | | | Peetz | CO | 80747 | |
| Pekin Coop Elevator Company | Po Box 427 | | | | Pekin | ND | 58361 | |
| PENDLETON GRAIN GROWERS | ATTN: ELLIS LEEP | PO BOX 1248 | | | PENDLETON | OR | 97801 | |
| Pendleton Grain Growers Inc | 1000 SW Dorion   Attn Accounts Payable | PO Box 1248 | | | Pendleton | OR | 97801 | |
| PENNINGTON SEED INC | PO BOX 277741 | | | | ATLANTA | GA | 30384 | |
| Pennsylvania Department of Revenue | Bureau of Corporation Taxes | PO Box 280703 | | | Harrisburg | PA | 17128-0703 | |
| Pennsylvania Department of Revenue | Bureau of Corporation Taxes | PO Box 280705 | | | Harrisburg | PA | 17128-0705 | |
| Pension Benefit Guaranty Corp | Office of Chief Counsel | Marc S Pfeuffer | | | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corp | 1200 K Street, N.W. | | 1200 K St NW | | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Attn: Marc S. Pfeuffer | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| Performance Blenders | PO Box 200 | | | | Gordonville | MO | 63752 | |
| Peroz, Patrick | 6360 N. 325th East | | | | Howe | IN | 46746 | |
| Perryton Equity Exchange | 206 S Amherst St | PO Box 889 | | | Perryton | TX | 79070-2528 | |
| Pet Food Depot Inc | 17645 N Cave Creek Rd | | | | Phoenix | AZ | 85032 | |
| Petersen Farm Supply LLC | 825 E Hwy 193 A | | | | Layton | UT | 84041 | |
| PETERSON EXCAVATING OF ALBERT LEA | 24302 755TH AVE | | | | ALBERT LEA | MN | 56007 | |
| PETERSON THERMAL EQUIPMENT INC | 3545 MONROE ST | PO BOX 2446 | | | TOLEDO | OH | 43606 | |
| Petersons North Branch Mill Inc | 39015 Branch Ave | | | | North Branch | MN | 55056 | |
| PETROPOLIS IND  COM  LTDA | AV BERNARDO SAYAO S N | | | | NAZARIO GO | BRASIL | 76180-000 | BRASIL |
| Petty Johns Farm & Builders Supply | 424 Linden Way | PO Box 601 | | | Heppner | OR | 97836 | |
| PETZLIFE PRODUCTS INC | PO BOX 316 | | | | SPRING PARK | MN | 55384 | |
| PEY Inc dba Pet Expo Dists | 1800 Adams St | | | | Mankato | MN | 56001 | |
| Pfohls Inc | 335 W 1st St | | | | Dubuque | IA | 52001 | |
| Pharmco Animal Health | Box 947 | W Hwy 44 | | | Platte | SD | 57369 | |
| PHDT Inc dba Family Feeds | 1244 N School St | | | | Honolulu | HI | 96817 | |
| PHENOMENEX  INC | PO BOX 749397 | | | | LOS ANGELES | CA | 90074-9397 | |
| PHIAKHAM, SOMSAK | 729 LARIMORE CIRCLE | | | | ALBERT LEA | MN | 56007 | |
| Philip | 1113 Janson Street | | | | Albert Lea | MN | 56007 | |
| Philip D. | 16711 Lake Shore Drive, #200 | | | | Richfield | MN | 55423 | |
| Phillips Agri | Bobby Lee Phillips Dba | 1 Tharp Dr | | | Campbellsville | KY | 42718 | |
| Phillips, Terry | 509 North Cedar | | | | Newkirk | OK | 74647 | |
| Piatt County Serv Co | 427 W Marion St | PO Box 587 | | | Monticello | IL | 61856-0587 | |
| Piers Feed | A4384 58th St | | | | Holland | MI | 49423 | |
| Pierson Feed Store | 307 S Center St | | | | Pierson | FL | 32180-3033 | |
| Pierz Coop Assn | 315 S Edward St | PO Box 307 | | | Pierz | MN | 56364-0307 | |
| Pike County Coop | PO Box 937 105 Nehi Cir Old Hwy 51 | Nehi Circle Old Hwy 51 | | | Mccomb | MS | 39648 | |
| Pine Country Feed | 13581 GLEN DR | | | | Pine | CO | 80470 | |
| Pinkeys Unlimited Inc | 1256 W Audie Murphy Pkwy | | | | Farmersville | TX | 75442 | |
| PINNACLE ENGINEERING INC | 11541 95th AVENUE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| Pioneer Farm & Feed | 831 W Hwy 26 | | | | John Day | OR | 97845 | |
| Pioneer Farmers Coop | 6107 Broadway | PO Box  37 | | | Pioneer | LA | 71266 | |
| Piqua Farmers Coop | 106 S Washington | PO Box 67 | | | Piqua | KS | 66761-0067 | |
| Pittsboro Farm & Garden | 1103 EAST STREET | | | | Pittsboro | NC | 27312 | |
| Pittsville Farm & Home | 5385 2ND Ave | | | | Pittsville | WI | 54466 | |
| PLAIN JANS FEEDLOT SERVICE | 511 MONROE ST | | | | SCOTT CITY | KS | 67871-1664 | |
| Plains Equity Exch & Coop | 109 West Santa Fe | P. O. Box 325 | | | Darrouzett | TX | 79024 | |
| Plains Partners | 400 E MAIN | PO Box 669 | | | Hinton | OK | 73047-0669 | |
| Plains Partners - CHS | PO Box 187 | | | | Okarche | OK | 73762 | |
| Planners Financial Services, Inc. | 1300 Corporate Center Curve, #102 | | | | Eagan | MN | 55121 | |
| Plant Foods Inc | 21300C Hwy 30 | PO Box 727 | | | Filer | ID | 83328 | |
| PLANTATION PRODUCTS LLC | FERRY MORSE SEED | PO BOX 347834 | | | PITTSBURGH | PA | 15251-4834 | |
| Planter Box The | 12706 Pacific Way | | | | Long Beach | WA | 98631 | |
| Planters Cooperative Assn | 1208 Southeastern | PO Box 271 | | | Hobart | OK | 73651-5025 | |
| PLASMART | PO BOX 6 | | | | MILLERSBURG | PA | 17061 | |
| PLASTIC NEWS | 1155  GRATIOT AVENUE | | | | DETROIT | MI | 48207 | |
| PLASTIPAK PACKAGING INC | BANK OF AMERICA | 3366 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Plateau Vet Services Inc | 22531 SE 436 ST | | | | Enumclaw | WA | 98022 | |
| Platte County | 415 Third St. | Rm. 115 | | | Platte City | MO | 64079 | |
| Platte Valley Ag | 175 Byers Hwy 48 | | | | Rea | MO | 64480 | |
| Platte Valley Ranch Supply | PO Box 988 | 1504 S River St | | | Saratoga | WY | 82331 | |
| Pleasant Hill Pet & Livestock | 1007 High St | | | | Pleasant Hill | MO | 64080 | |
| Pleasanton Livestock Services | 108 N Sycamore | PO Box 123 | | | Pleasanton | NE | 68866 | |
| Plummer Coop Creamery | Hwy 59 S | PO Box 97 | | | Plummer | MN | 567480097 | |
| PMS DUNE RENTALS | 3539 BRIAR CREEK LANE, STE C | | | | IDAHO FALLS | ID | 83406 | |
| PNC Equipment Finance | 995 Dalton Avenue | | | | Cincinnati | OH | 45203 | |
| PNC EQUIPMENT FINANCING | 130 King W | | | | York | Ontario | M9N 1L5 | CANADA |
| PNC LEASING CORP | 5TH AVE & WOOD ST | | | | PITTSBURGH | PA | 15265-0001 | |
| PNC LEASING CORP(Assignee) | 1000 WESTLAKES DR STE 200 | | | | BERWYN | PA | 19312-2409 | |
| PNCEF, LLC | 995 DALTON AVE | | | | CINCINNATI | OH | 45203-1101 | |
| POEPPEL, TIMOTHY J | 1211 JAMES AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Pointe Coupee Farmers Assn | 5087 HWY 1 S | PO Box 100 | | | Batchelor | LA | 70715 | |
| Polk County Farmers Assoc | 318 Hwy 71 | PO Box  346 | | | Mena | AR | 71953 | |
| POLY PLASTICS INC | 3280 PARK DRIVE | | | | OWATONNA | MN | 55060 | |
| Pomeroy Grange Supply | 2255 Villard St | PO Box 09 | | | Pomeroy | WA | 99347 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

42 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Ponca Cooperative LLC | 59140 Hwy 12 | | | | Ponca | NE | 68770 | |
| Ponchatoula Feed & Seed | 104 E Pine | PO Box 548 | | | Ponchatoula | LA | 70454 | |
| Pops Feed & Garden LLC | 844 N 4th St | PO Box 220 | | | Tomahawk | WI | 54487 | |
| Portal Way Farm & Garden | 6100 Portal Way | PO Box 639 | | | Ferndale | WA | 98248 | |
| Posey County FBC | 817 W 4th St | PO Box 565 | | | Mount Vernon | IN | 47620-0565 | |
| Potter Tire Service | 350 SD Hwy 262 | PO Box 136 | | | Bridgewater | SD | 57319 | |
| Potts Feed Store | 119 N Texas St | PO Box 128 | | | Emory | TX | 75440 | |
| Poudre Valley Coop | 225 NW FRONTAGE RD | | | | Fort Collins | CO | 80524-9265 | |
| POWDER RIVER LIVESTOCK HANDLING EQUIP | PO Box 50758 | | | | Provo | UT | 84605 | |
| Powell Ace Hardware | 1107 South Main Street | | | | Berryville | AR | 72616 | |
| Powell Feed & Milling Co Inc | PO Box 348 | | | | Green Forest | AR | 72638 | |
| POWERMATION DIVISION INC | PO BOX 860314 | | | | MINNEAPOLIS | MN | 55486-0314 | |
| PPG ARCHITECTURAL FINISHES | PO BOX 536864 | | | | ATLANTA | GA | 30353-6864 | |
| Prairie Farmers Assn | 137 Hwy 70 E | PO Box  724 | | | Hazen | AR | 72064 | |
| Prairie Feeds LLC dba J & S Feeds | 1000 N MERRILL | | | | Glendive | MT | 59330 | |
| Prairie Lakes Coop-Div of CHS | 30868 Hwy 71 | PO Box 120 | | | Elrosa | MN | 56325 | |
| Prairie Land Coop | 115 E Oak St | PO Box 309 | | | Hubbard | IA | 50122-0309 | |
| Prairie Pride Coop | 1100 E Main St | | | | Marshall | MN | 56258 | |
| Prairieland Feeds | PO Box 385 | 303 Dunlap | | | Savoy | IL | 61874 | |
| Prairieland Partners Inc | 811 E 30TH AVE STE F | | | | Hutchinson | KS | 67502 | |
| Prairieland Partners Inc | Prairieland Country Store | 307 W US Hwy 54 | | | Andover | KS | 67002 | |
| Prairietown Feed Service Inc | Mike Goebel | 8587 N Schiller St | | | Dorsey | IL | 62021 | |
| PRECISION LABORATORIES INC | 2635 MOMEMTUM PLACE | | | | CHICAGO | IL | 60689-5326 | |
| PRECISION TRIM AND FINISH | 5646 ST ANTHONY ROAD, BUILDING C | | | | OTTAWA LAKE | MI | 49267 | |
| Preferred Pet Supply | 509 Dairy | | | | Monett | MO | 65708 | |
| Premier Ag Coop Inc | PO Box 1947 | | | | Columbus | IN | 47202-1947 | |
| Premier Coop | 5371 Commercial Rd | | | | Lancaster | WI | 53813 | |
| Premier Cooperative | 3000 Business Park Rd | | | | Mineral Point | WI | 53565-9308 | |
| Premier Equipment LLC | PO Box 355 | 111 S Hwy 20 | | | Isabel | SD | 57633 | |
| Premier Farm & Home Llc | 900 Sw University Blvd | | | | Topeka | KS | 66619 | |
| Premier Home & Ranch | PO Box 840 | 354 Hwy 16 | | | Bandera | TX | 78003 | |
| PREMIER PET PRODUCTS LLC | 14201 SOMMERVILLE CT | | | | MIDLOTHIAN | VA | 23113 | |
| Prengers Inc | 14 E Main St | | | | Yorkshire | OH | 45388 | |
| PRESSTEK | 55 EXECUTIVE DRIVE | | | | HUDSON | NH | 03051-0000 | |
| PRESSTEK INC | 3727 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| Price Milling Co | 207 S Knoxville St | PO Box 398 | | | Russellville | AR | 72811 | |
| Prices LTD dba Prices Country Store | 540 Peach Festival Road | | | | Gilbert | SC | 29054 | |
| Pride Ag Resources | 710 W Trail | | | | Dodge City | KS | 67801-0610 | |
| PRIEFERT RANCH EQUIPMENT | 2630 S JEFFERSON | PO BOX 1540 | | | MT PLEASANT | TX | 75456 | |
| PRIME SOURCE BUILDING PRODUCTS INC | 2517 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Primeland Coop a div of CHS | 1200 SNAKE RIVER AVE | PO Box 467 | | | Lewiston | ID | 83501 | |
| Prince Corporation | Sisal Sales | 8351 County Road H | | | Marshfield | WI | 54449-8502 | |
| Pro Ag Farmers Coop | Urbank Div | 13 Central Ave | | | Parkers Prairie | MN | 56361 | |
| PRO AG MARKETING ASSN INC | PO BOX 128 | 228 S MAIN ST | | | KENSINGTON | KS | 66951-0128 | |
| Pro Coop | 17 3rd Ave NE | PO Box 189 | | | Pocahontas | IA | 50574 | |
| Pro Coop | PO Box 167 | | | | Opheim | MT | 59250-0167 | |
| PRO SECURITY AND FIRE LLC | 1043 PEDIGO WAY | SUITE 16 | | | BOWLING GREEN | KY | 42103 | |
| Producers Coop | 430  5th St | PO Box  525 | | | Olathe | CO | 81425 | |
| Producers Coop Assn | 1800 N Texas Ave | | | | Bryan | TX | 77803 | |
| Producers Coop Assn Of Girard | 300 E BUFFALO ST | PO Box 323 | | | Girard | KS | 66743 | |
| Producers Coop Mrkt | 200 W New Braunfels St | | | | Seguin | TX | 78155 | |
| Producers Cooperative Elevator | 301 E Missouri | PO Box 69 | | | Floydada | TX | 79235 | |
| Producers Exchange #84 | 307 E Locust | | | | Lincoln | MO | 65338-0040 | |
| PROFESSIONAL PEST PRODUCTS INC | 1515 Detrick AVE | | | | DELAND | FL | 32724-2014 | |
| PROGRESSIVE PACKAGING INC | 14700 28th ave no, ste 35 | | | | PLYMOUTH | MN | 55447 | |
| Progressive Tractor & Imp | PO Box 1640 | | | | Eunice | LA | 70535 | |
| PROS INC | PO BOX 125 | | | | MERRIFIELD | MN | 56465 | |
| PROSAR PRODUCT SAFETY RESOURCES | 2635 UNIVERSITY AVE W, SUITE 195 | | | | SAINT PAUL | MN | 55114 | |
| PROSAR PRODUCT SAFETY RESOURCES | 2635 UNIVERSITY AVE W, SUITE 195 | | | | ST PAUL | MN | 55114 | |
| Provico Farm & Show Supply, LLC | 400 W Walnut Street | | | | Botkins | OH | 45306 | |
| PROVIDENT LIFE AND ACCIDENT | PO BOX 740592 | | | | ATLANTA | GA | 30374-0592 | |
| Psalm 40 Feed & Bridgette Heighes | 9572 THOMPSON CREEK RD | | | | JACKSONVILLE | OR | 97530-9504 | |
| PSALM 40 FEED AND BRIDGETTE HEIGHES | 5550 Demaray DR | | | | Grants Pass | OR | 97527-9110 | |
| PTM DOCUMENT SYSTEMS | PO BOX 7789 | | | | SANTA ROSA | CA | 95407 | |
| PURDUE PRODUCTS LP | PO BOX 910668 | | | | DALLAS | TX | 75391-0668 | |
| PURDUE UNIVERSITY | 610 Purdue Mall | | | | West Lafayette | IN | 47907 | |
| Purely Poultry LLC | 705 FREMONT ST | PO Box 466 | | | Fremont | WI | 54940 | |
| Purina Animal Nutrition Center | 100 Danforth Dr | | | | Gray Summit | MO | 63039 | |
| PURINA ANIMAL NUTRITION LLC | ATTN:JANE SMEDRA | PO BOX 66812 | | | ST LOUIS | MO | 63166 | |
| PUROLATOR EFP | PO BOX 849815 | | | | DALLAS | TX | 75284-9815 | |
| Putnam Farm Supply Dist | 801 1/2 S Jefferson Ave | | | | Cookeville | TN | 38501 | |
| PYXIS REGULATORY CONSULTING INC | USEPA | 4110 136TH ST NW | | | GIG HARBOR | WA | 98332 | |
| QUALCOMP RESEARCH COMPANY | 1580 EAST CONSTANCE DRIVE | | | | MINNEAPOLIS | MN | 55422 | |
| QUALI TECH  INC | 318 LAKE HAZELTINE DRIVE | | | | CHASKA | MN | 55318 | |
| Quality Ag Service | 6385 196th St | | | | Albia | IA | 52531 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

43 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Quality Enterprises and John Tempro | 730 NE Savannah Vista | | | | Jensen Beach | FL | 34957 | |
| Quality Farm & Garden Center | 6379 Kootenai St | | | | Bonners Ferry | ID | 83805 | |
| Quality Farm & Ranch | 700 E 8th Ave | PO Box 185 | | | Yuma | CO | 80759 | |
| Quantum Pet Inc dba RJ Paddywacks | 400 E Valley Rd | | | | Carbondale | CO | 81623 | |
| Quarry Ave Hay & Feed | 4626 SW Quarry Ave | | | | Redmond | OR | 97756 | |
| QUICKSILVER EXPRESS COURIER | PO BOX 64417 | | | | ST PAUL | MN | 55164-0417 | |
| Quinn Farm Supply Inc | 207 S Locust St | PO Box 156 | | | Monroe City | MO | 63456 | |
| R & J Feed Supply Co Inc | 1030 S Highland | | | | Jackson | TN | 38301 | |
| R & J Soto | PO Box 332 | | | | Clarksburg | CA | 95612 | |
| R & L Mohr | 300 S BROWN ST | | | | Blackstone | VA | 23824 | |
| R & M Feed Parts Ctr | 1001 N Missouri St | PO Box 237 | | | Potosi | MO | 63664 | |
| R & W Wire dba Elec Fencing Sol | 9214 Still House Rd | | | | Oak Grove | MO | 64075 | |
| R AND D ENTERPRISES INC DBA MOTORHEAD PRODUCTS | PO BOX 1338 | | | | CULLMAN | AL | 35056 | |
| R and R Mini Storage | 2409 Myers Road, PO BOX 675 | | | | ALBERT LEA | MN | 56007 | |
| R C GRAPHICS | 18735 EMBRY AVE | | | | FARMINGTON | MN | 55024 | |
| R D Bowman & Sons Inc | Dale Bowman | 99 Englar Ri PO Box 658 | | | Westminster | MD | 21158 | |
| R Equipment | 8789 Rt 64 | | | | Sycamore | IL | 60178 | |
| R Hay & Grain | 535 Opper St | | | | Escondido | CA | 92029 | |
| R Jordan dba Co-Lin Feed & Seed | 1232 Hwy 51 NE | | | | Brookhaven | MS | 39601 | |
| Raceland Ag Service | 3932 Hwy 308 | PO Box 307 | | | Raceland | LA | 70394 | |
| RACO INDUSTRIES LLC | PO BOX 932312 | | | | CLEVELAND | OH | 44193 | |
| RADIO FLYER INC LOCKBOX | 75 REMITTANCE DRIVE SUITE # 1479 | | | | CHICAGO | IL | 60675-1479 | |
| RADIO SYSTEMS CORP | 10427 ELECTRIC AVE | | | | KNOXVILLE | TN | 37932 | |
| RADISSON BLU MALL OF AMERICA | ATTN: TJ WALLACE CONTROLLER | 2100 KILLEBREW DRIVE | | | BLOOMINGTON | MN | 55425 | |
| Rainbow Agricultural Serv | 235 E Perkins St | | | | Ukiah | CA | 95482 | |
| Rainbow Feed & Garden | 300 Central Ave W | | | | Hampton | IA | 50441 | |
| Rainbow Irrigation & Eqpt Inc | 40340 US Hwy 2 | | | | Chinook | MT | 59523 | |
| RAINBOW PLAY SYSTEMS INC | 500 RAINBOW PARKWAY | | | | BROOKINGS | SD | 57006 | |
| RAINBOW PLAY SYSTEMS INC | ATTN;CINDY KALSBECK | 500 RAINBOW PARKWAY | | | BROOKINGS | SD | 57006 | |
| Raineys Corner Farm & Feed | ATTN:CHLOE | 4865 HWY 234 | | | White City | OR | 97503 | |
| RALEIGHS ACE HARDWARE | 2525 BRIDGE AVE | | | | ALBERT LEA | MN | 56007 | |
| Ralph | 5015 S.W. Lobelia Court | | | | Dunnellon | F | 34431 | |
| Ralph | 701 Middlebury St. | | | | Goshen | IN | 46529-2717 | |
| Ramsdell, Avis | 2864 Pelican PT Curve | | | | Mound | MN | 55364 | |
| Ranch & Pet Supply | 2014 E. Main | | | | Albert Lea | MN | 56007 | |
| Ranch Feed & Pet Supply | 12868 Campo Rd | | | | Spring Valley | CA | 91978 | |
| Ranch Outlet ++NEED PO TO ORDER++ | 3324 NE Evangeline Thru-way | | | | Lafayette | LA | 70507 | |
| Ranch Service & Supply | 20700 South St | | | | Tehachapi | CA | 93561 | |
| Ranch Supply Co | W T Henderson Jr | 322 N Jackson | | | Odessa | TX | 79761-5123 | |
| Rancher Feed & Seed | Rr 1 | | | | Buffalo Gap | SD | 57722 | |
| Ranchero Builders Supply | 19404 N Main Street | | | | Belen | NM | 87002 | |
| Ranchers Agra Service | 100 W Milwaukee | | | | Deer Lodge | MT | 59722 | |
| Ranchers Supply Amarillo | 8048 River Rd | | | | Amarillo | TX | 79108 | |
| Ranchers Supply of Larmar LLC | 1005 E Olive St | PO Box 800 | | | Lamar | CO | 81052 | |
| Randall Farmers Coop Union | 101 Walnut | | | | Randall | KS | 66963-0095 | |
| Randall Implements Co Inc | 2991 State Hwy 5 S | | | | Fultonville | NY | 12072 | |
| Randolph Farm Supply Inc | 550 WEST JACKSON | PO Box 336 | | | Randolph | NE | 68771-0336 | |
| Randy | 86 Ems D17 Lane | | | | Syracuse | IN | 46576 | |
| Randy Tomschin | 68198 220th St | | | | Alden | MN | 56009 | |
| Rangeland Coop Inc | 395 B ST | | | | Phillipsburg | KS | 67661 | |
| Rangers Ranch Supply | 4732 N QUICKDRAW LN | | | | Enoch | UT | 84721 | |
| Rankin County Coop | 2861 Hwy 80 E | PO Box 121 | | | Brandon | MS | 39042 | |
| RAPIT PRINTING | 1415 1ST AVE NW | | | | NEW BRIGHTON | MN | 55112 | |
| Rath, Norman | 11007 Oneida Path | | | | Lakeview | OH | 43331 | |
| RAUSCH LUMBER COMPANY INC | 118 W FRONT ST | | | | NAPOLEON | OH | 43545 | |
| RAVEN INDUSTRIES INC | NW 9348 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-9348 | |
| RAVEN ROCK WORKWEAR | 130 WESTPARK ROAD | | | | DAYTON | OH | 45459-4815 | |
| Ray | 15050 CR 36 | | | | Goshen | IN | 46526 | |
| Ray Carroll County Grain | HWY 10 W | PO Box 158 | | | Richmond | MO | 64085-0158 | |
| Ray Quinney & Nebeker P.C. | Stephen C. Tingey | 36 South State Street, Suite 1400 | P.O. Box 45385 | | Salt Lake City | UT | 84145-0385 | |
| Rays Feed & Supply | 120 9th Ave | | | | Norway | MI | 49870 | |
| Rays Feed Mill Inc | 1076 Old Hwy 2/41 | | | | Bark River | MI | 49807 | |
| RDI a Valmont Ind Co | 4458 S 67th St | | | | Omaha | NE | 68117 | |
| REALM PROMOTIONS | 5249 W 73RD ST STE B | | | | EDINA | MN | 55439-2214 | |
| Realwood Inc Dba Hanson Grain | 968 W Washington St | PO Box 122 | | | Hanson | MA | 2341 | |
| ReBel Auto Parts Inc | 641 W Pine St | PO Box 926 | | | Pinedale | WY | 82941 | |
| Reber Ranch & Tack | 28606 132nd Ave Se | | | | Kent | WA | 98042 | |
| RECEIVER GENERAL OF CANADA | INDUST CANADA SUPER OF BANKRUPTCY | BUS. & FIN. SERV  JEAN EDMONDS | SO TOWER 8TH FL, | | OTTAWA | ON | K1A 0C8 | CANADA |
| Recovery Systems | 1617 5th Street S | | | | Hopkins | MN | 55343 | |
| Rector, Michael | 130 Hillcrest Road | | | | Bowling Green | KY | 42103 | |
| Red Barn Feed & Supply | 12948 Okeechobee Blvd | | | | Loxahatchee | FL | 33470 | |
| Red Devil Equipment Co | 14900 21st Ave N | | | | Plymouth | MN | 55447 | |
| Red Feather Enterprises LLC dba | 101 W Aero Dr | Payson Feed & Pet Supply | | | Payson | AZ | 85541 | |
| Red Power Equipment | N 4931 Palmetto Rd | | | | Shawano | WI | 54166 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

44 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RED RIVER CLOTHING INC | HERITAGE CREDIT LLC | PO BOX 1317 | | | COLLEYVILLE | TX | 76034 | |
| Red River Farm Coop Inc | 1330 N Dixon St | PO Box 858 | | | Gainesville | TX | 76241-0876 | |
| Red River Farmers Coop | 2344 Old Hwy 70 | | | | Hugo | OK | 74743-5504 | |
| Red Rooster Mercantile | 168 E Main St | | | | Colquitt | GA | 39837 | |
| REDDAWAY INC | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| REDI BAG INC | 17100 WEST VALLEY HWY | | | | TUKWILA | WA | 98188 | |
| REED, RICHARD E | 10-659 CO RD P3 | | | | NAPOLEON | OH | 43545 | |
| Reedsburg Farmers Coop | 300 S Walnut St | | | | Reedsburg | WI | 53959 | |
| Reedsburg Hardware | 300 Vine St | | | | Reedsburg | WI | 53959 | |
| Refacciones Agro Industriales Banman SA DE CV | KM MAS 300 Carretera A Alva Obregon | Sin Numero | | | Cuauhtemoc | CHIHUAH UA | 31608 | |
| REGISTER, NATHAN D | 1119 FRANK HALL DRIVE | | | | ALBERT LEA | MN | 56007 | |
| REICHERTS, JUSTIN L | PO BOX 25 | | | | ALDEN | MN | 56009 | |
| Reidenbach & Sons Inc dba | River Valley Feed & Pet Supply | 6549 16th St | | | Rio Linda | CA | 95673 | |
| Reifsnyder Peter G dba | Reifsnyders Ag Center | 7180 Bernville Rd  PO Box 610 | | | Bernville | PA | 19506 | |
| Reinhardt, Cheri | Two Creek Farms | W6735 Highway 64 | | | Merrill | WI | 54452 | |
| Reiterman Feed & Supply | 103 N London St | | | | Mount Sterling | OH | 43143 | |
| RELIANCE STANDARD LIFE INSURANCE CO | PO BOX 8500 (53188) | | | | PHILADELPHIA | PA | 19178-3188 | |
| REPUBLIC SERVICES | # 894 | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| RETIREMENT PLAN ACTUARIES INC | 9881 DEERBROOK DRIVE | | | | CHANHASSEN | MN | 55317-8550 | |
| Reyers Country Store | 501 E 7th St | | | | Strong City | KS | 66869 | |
| Reyes, Jose | P. O. Box 1371 | | | | Olmito | TX | 78575-1371 | |
| Reynolds Feed Service | 701 W 2nd AVE | | | | Indianola | IA | 50125-2347 | |
| Reynolds Ranch & Farm Sply | 501 Madison St | | | | Red Bluff | CA | 96080 | |
| RF FISHER ELECTRIC CO LLC | PO BOX 3110 | | | | KANSAS CITY | KS | 66103 | |
| RFG Distributing Inc | 7300 49TH AVENUE NORTH | | | | New Hope | MN | 55428 | |
| RHINEHART DEVELOPMENT CORP | 5345 COUNTY RD 68 | | | | SPENCERVILLE | IN | 46788 | |
| RHODE ISLAND DEPT OF ENVIRONMENT MANAGEMENT | DIVISION OF AGRICULTURE | 235 PROMENADE ST | | | PROVIDENCE | RI | 02908-5767 | |
| Ricardo Ranch & Feed | 114 W WAGNER AVE | | | | Kingsville | TX | 78363 | |
| Rich Pond Hardware Inc | 8050 Nashville Rd | | | | Bowling Green | KY | 42101 | |
| RICH SHIPPING CO LTD | B-1-1701 ROME GARDEN | YONGAN ROAD | HEXI DISTRICT | | TIANJIN | | | CHINA |
| Richard | 10-659 County Road P3 | | | | Napoleon | OH | 43545 | |
| Richard | 206 Troon Road | | | | McKinney | TX | 75070-6783 | |
| Richard | 2943 South Union | | | | Alliance | OH | 44601 | |
| Richard | 3133 Coach House Lane | | | | Virginia Beach | VA | 23452 | |
| Richard | 58940 SR 15 | | | | Goshen | IN | 46528 | |
| Richard | 59154 Spearmint Drive | | | | Elkhart | IN | 46517 | |
| Richard | 6665 159th Street East | | | | Hastings | MN | 55033 | |
| Richard | 902 South Main | | | | Kenton | OH | 43326 | |
| Richard | 926 Liberty Drive | | | | Waterville | OH | 43566 | |
| RICHARD BEAUPREZ | 16421 ROAD 12 | | | | FORT MORGAN | CO | 80701 | |
| RICHARD BRINKHAUS | 1436 CARROLL AVE | | | | ST PAUL | MN | 55104 | |
| RICHARD COX MANUFACTURING CO | HWY 65 N | | | | CARROLLTON | MO | 64633 | |
| RICHARD F BUHN | NINE MALLARD DRIVE | | | | PENNINGTON | NJ | 08534-2909 | |
| Richard W Goebel | N5834 Cty W | | | | Mount Calvary | WI | 53057 | |
| Richards Brothers | 114 W 2nd | | | | West Plains | MO | 65775 | |
| Richland Feed & Seed | Calvin Ransom | PO Box 390 | | | Richland | OR | 97870 | |
| Ricketts Farm Serv | 204 N Main | PO Box 167 | | | Cairo | MO | 65239 | |
| Ricketts Farm Serv | 29394 Sterling Ave | PO Box 183 | | | Salisbury | MO | 65281 | |
| Ricketts Farm Serv | 538 E Maple | PO Box 623 | | | Shelbina | MO | 63468 | |
| Ricky | 3098 Gerkins-Boiling Road | | | | Bowling Green | KY | 42101 | |
| Ridge Feed & Supply Co | 12892 Ridge Rd | | | | Grass Valley | CA | 95945 | |
| Ridgeview New Holland Inc | 12521 James Madison Highway | PO Box 1216 | | | Orange | VA | 22960 | |
| Ridgewood Ent Inc dba Legacy Feed & Fuel | 3100 S Meridian | | | | Meridian | ID | 83642 | |
| RIEKE CORPORATION | PO BOX 774640 | 4640 SOLUTION CENTER | | | CHICAGO | IL | 60677-4006 | |
| Rietdyks Milling Co | 512 NW CARTY RD | | | | Ridgefield | WA | 98642 | |
| RIETSEMA, RONNIE L. | P.O. BOX 44 | | | | Hollandale | MN | 56045 | |
| RIMINI STREET INC | 3993 HOWARD HUGHES PKWY | SUITE 780 | | | LAS VEGAS | NV | 89169 | |
| RIMINI STREET INC | PO BOX 846287 | | | | DALLAS | TX | 75284-6287 | |
| Rio Grande Growers Coop | PO Box 807 | | | | Garciasville | TX | 78547-0807 | |
| Rio Lima Tack & Feed LLC | 11936 W National Rd | | | | New Carlisle | OH | 45344 | |
| Ririe Grain and Feed Coop Inc | PO Box 280 | | | | Ririe | ID | 83443 | |
| River Country Coop | 1080 W River Street | | | | Chippewa Falls | WI | 54729 | |
| River Country Cooperative | 425 Clinton Ave | | | | South Saint Paul | MN | 55075-5910 | |
| River Ranch Supply | 17599 364th Ave | | | | Rockham | SD | 57470 | |
| River Region Coop | PO Box 429 | | | | Sleepy Eye | MN | 56085 | |
| RIVER SERVICES | 3750 Washington Ave No | | | | Minneapolis | MN | 55412 | |
| River Valley Coop | PO Box 340 | 619 Lombard | | | Clarence | IA | 52216 | |
| Rivers Edge Cooperative | 1100 W PIPESTONE AVE | | | | Flandreau | SD | 57028 | |
| RJ Matthews Co | 2780 Richville Dr SE | | | | Massillon | OH | 44646 | |
| RJ'S SIMPLE SPENDING | 812 E GORDON ST | | | | Holyoke | CO | 80734-1916 | |
| RLI Insurance Company | Attn: President or General Counsel | 9025 N Lindbergh Drive | | | Peoria | IL | 61615 | |
| RLL Investments Inc dba | Americas Country Store | PO Box 7669 | | | Norco | CA | 92860 | |
| Robbins Farm Eqpt | 10218 Wallowa Lake Hwy | | | | Island City | OR | 97850 | |
| Robbins Farm Eqpt | 1160 S Egan | | | | Burns | OR | 97720 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Robbins Farm Eqpt | 3850 10th St | | | | Baker City | OR | 97814 | |
| Robeck, Nathan | 500 5TH STREET NE | | | | WASECA | MN | 56093 | |
| ROBECK, NATHAN W | 500 5TH Street NE | | | | WASECA | MN | 56093 | |
| Robert | 118 County Rd CC | | | | Star Prairie | WI | 54026 | |
| Robert | 4540 Lenore Lane | | | | Eagan | MN | 5122 | |
| Robert | 537 N. Paradise Drive | | | | Rochester | IN | 46975 | |
| Robert A. | 7734 Upper 171st St. West | | | | Lakeville | MN | 55044 | |
| ROBERT B HILL | 7101 OXFORD STREET | | | | ST LOUIS PARK | MN | 55426 | |
| ROBERT B HILL CO | 7101 OXFORD STREET | | | | ST LOUIS PARK | MN | 55426 | |
| Robert S. | 15702 West Berry St. | | | | Apple Creek | OH | 44606-8828 | |
| Robert Walker Inc dba Walkers Feed & Farm | 13305 N HWY 75 | | | | Willis | TX | 77378 | |
| Robertsdale Feed Seed & Supply | 21353 Hwy 59 S | PO Box 523 | | | Robertsdale | AL | 36567 | |
| Robin | 313 South National Ave Apt 11 | | | | Fond du Lac | WI | 54935 | |
| Robinson Family Feed | Larry Robinson | 7451 S Lakeside Dr | | | Amarillo | TX | 79118 | |
| Rochester Feed & Country Store | 5 SE 11 1/2 St Ste B | | | | Rochester | MN | 55904 | |
| Rockdale General Store | 1201 W US Hwy 79 | | | | Rockdale | TX | 76567 | |
| Rockham Feed & Seed | 104 N Broadway | | | | Rockham | SD | 57470 | |
| ROCKIN B FEED AND SUPPLY | 12440 BLACK FOREST RD | | | | BLACK FOREST | CO | 80908 | |
| Rockin E Entry Store | 1201 W 500 S | | | | Woods Cross | UT | 84087 | |
| Rockin Y Inc | 10001 Hwy 20 | | | | Florence | AL | 35633 | |
| Rocking Rooster Vet Hospital | Dr Randy Clemons Dvm | 457 Hwy 531 | | | Minden | LA | 71055 | |
| Rocky Farmers Coop Inc | 105 N MAIN | PO Box 245 | | | Rocky | OK | 73661 | |
| ROCKY MOUNTAIN AGRONOMICS | 1912 West Main | | | | Burley | ID | 83318 | |
| ROCKY MOUNTAIN AGRONOMY CENTER LLC | PO BOX 928 | 1912 WEST MAIN ST | | | BURLEY | ID | 83318 | |
| Rocky Mountain Supply Inc | 350 Jack Rabbit | | | | Belgrade | MT | 59714 | |
| ROCKY MOUNTAIN SUPPLY INC | 350 JACK RABBIT LANE | | | | BELGRADE | MT | 59714 | |
| ROD PATRICK INC | 8500 ZUNI ST | | | | DENVER | CO | 80260 | |
| Rodney Bohr dba Groom Hrdw & Lumb | 97 Broadway | Box 181 | | | Groom | TX | 79039 | |
| RODRIGUEZ, BRIAN E | 1205 JAMES AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Roger D Wilson dba Hwy 28 Farm & Garden | 1319 Hwy 28 Bypass | | | | Abbeville | SC | 29620 | |
| Rogers, Jody | 120 Brunn | | | | Kenton | OH | 43326 | |
| Rogers, Kelly Joyce | 308 Clinton St. | | | | Kenton | OH | 43326 | |
| Rohdy, Martin | 1405 Milwaukee | | | | Defiance | OH | 43512 | |
| ROI PRINT MANAGEMENT INC | 4600 LYNDALE AVENUE NORTH | | | | MINNEAPOLIS | MN | 55412 | |
| Rolan | 2220 Lois Drive | | | | St Paul | MN | 55112 | |
| Roland | 920 S. Elm Street | | | | Celina | OH | 45822 | |
| Rolla Farmers Exchange | 209 E 8th St | PO Box 98 | | | Rolla | MO | 65402 | |
| ROLLA FARMERS EXCHANGE | PO BOX 98 | | | | ROLLA | MO | 65402 | |
| ROLLY TWITO | 2109 GRAND AVENUE | | | | ALBERT LEA | MN | 56007 | |
| ROMER, DEL R | 1812 HUNT ROAD | | | | JEROME | ID | 83338 | |
| Rona Inc dba TruServ Canada Inc | 1530 Gamble Place | | | | Winnipeg | | R3T1N6 | CANADA |
| RONA INC dba TRUSERV CANADA INC | 1530 GAMBLE PLACE | | | | WINNIPEG | MB | R3T 1N6 | CANADA |
| Ronald | 1021 N.E. 103rd Terrace | | | | Kansas City | MO | 64155 | |
| Ronald | 80232 170th St | | | | Glenville | MN | 56036 | |
| Ronald E. | 15610 County Road 10 | | | | Bristol | IN | 46507 | |
| Ronald E. | 45124 Plentywood Road | | | | Perham | MN | 56573 | |
| Ronald E. | 500 Chippewa Drive | | | | Defiance | OH | 43512 | |
| Ronald R. | 1029 Lucerne Drive | | | | Goshen | IN | 46526 | |
| RONALD RIETSEMA | PO BOX 44 | | | | HOLLANDALE | MN | 56045 | |
| Ronnie | 57063 Copper Cove | | | | Elkhart | IN | 46516 | |
| RONS HEATING AND AIR CONDITIONING | 3471 EAST 3600 NORTH | | | | KIMBERLY | ID | 83341 | |
| Rons Horseshoeing LLC | 51310 Equestrian Ave | PO Box 164 | | | Kenai | AK | 99611 | |
| Rosebud Farmers Union Coop Assn | 209 WEST HIGHWAY 18 | | | | Gregory | SD | 57533 | |
| ROSEBUD'S FLORIST | 1667 LOCUST ST NORTH | | | | TWIN FALLS | ID | 83301 | |
| Rosedale Mills | John Hart | 101 Rt 31n | | | Pennington | NJ | 8534 | |
| ROSS JANITORIAL SUPPLY | 5251 WEST 73RD ST, SUITE F | | | | EDINA | MN | 55439 | |
| Rotec | 270 Industrial Drive | | | | Hampshire | IL | 60140 | |
| Rough Stock Feed LLC | 3176 S Kevin DR | | | | Golden Valley | AZ | 86413-7745 | |
| Roughcreek dba Snyder Farm & Rnch | 800 37th St | PO Box 227 | | | Snyder | TX | 79550 | |
| Roughrider Feeds | 5810 19th St NE | | | | New Rockford | ND | 58356 | |
| Round Butte Seed Growers Inc | PO Box 117 | 603 1sr E Street | | | Culver | OR | 97734 | |
| Round Top Farm & Ranch Inc | 2121 HWY 237 N | PO Box 341 | | | Round Top | TX | 77833 | |
| Round Valley Supply | 93 North # 1 | | | | Challis | ID | 83226 | |
| Roundbank | Attn: Mark Butterfield | 200 2nd Street NE | P.O. Box 667 | | Waseca | MN | 56093 | |
| Roundbank | Attn: President or General Counsel | 200 2nd St NE | PO Box 667 | | Waseca | MN | 56093 | |
| Roundbank | Christopher A. Camardello | Winthrop & Weinstine, P.A. | 225 South Sixth Street, Suite 3500 | | Minneapolis | MN | 55402 | |
| Roundbank | Mark Butterfield | 200 Second Street NE | P.O. Box 667 | | Waseca | MN | 56093 | |
| ROUNDBANK WASECA | 200 SECOND STREET NE | PO BOX 667 | | | WASECA | MN | 56093 | |
| Rousseau, Paulet | 1350 Selby Avenue | | | | St. Paul | MN | 55104 | |
| RT Hommerding | 16806 Co Rd 21 | | | | Watkins | MN | 55389 | |
| RUBBERMAID SPECIALTY PRODUCTS | 75 REMITTANCE DRIVE SUITE #1167 | | | | CHICAGO | IL | 60675-1167 | |
| Rucker Horse & Pet LLC | 3540 Keith Bridge Road | | | | Cumming | GA | 30041 | |
| RUDE TRANSPORTATION INC | BOX 190 | | | | REDFIELD | SD | 57469 | |
| Rugby Farmers Union Elev Co | 105 E Dewey St | PO Box 286 | | | Rugby | ND | 58368 | |
| RURAL AMERICAN CANDLES | 109 CRAVEN STREET | | | | LICKING | MO | 65542 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

46 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Russell | 10874 N. 275 W. | | | | N Manchester | IN | 46962 | |
| Russell Feed & Supply | 12320 Business Hwy 287 N | | | | Fort Worth | TX | 76179 | |
| Russell Feed & Supply | 155 SE Parkway | | | | Azle | TX | 76020 | |
| Russell Feed & Supply | 1621 N Crowley Rd | | | | Crowley | TX | 76036 | |
| Russell Feed & Supply | 5000 East Belknap | | | | Haltom City | TX | 76117 | |
| Russell Feed & Supply | 8704 Hwy 377 S | | | | Benbrook | TX | 76126 | |
| Russell Feed & Supply | 9804 Camp Bowie W | | | | Fort Worth | TX | 76116 | |
| Russell Feed & Supply | CORPORATE OFFICES | 5710 JACKSBORO HWY | | | Fort Worth | TX | 76114 | |
| Russell, Lori A. | 15746 Finch Avenue | | | | Apple Valley | MN | 55124 | |
| Rutz, Pamela M. | 5209 185th Street West | | | | Farmington | MN | 55024 | |
| S & N Tack | RR 1 Box 76 | | | | Saint John | ND | 58369 | |
| S & P Farm & Garden | 105 E Bond Ave | | | | Wiggins | MS | 39577 | |
| S & S Ag Center | 1203 E Yeagua St | | | | Groesbeck | TX | 76642 | |
| S & W Feed | 2292 S Carson St | | | | Carson City | NV | 89701 | |
| S&J Farm & Feed | 1508 Thomas Rd | | | | West Monroe | LA | 71292 | |
| Sabinal Grain Co | Danny Dean Dba | 108 E Kennedy  PO Box 608 | | | Sabinal | TX | 78881 | |
| SADDLE BARN INC | PO DRAWER 2465 | | | | ROSWELL | NM | 88202 | |
| Saddle Up | 125 N MAIN STREET | PO Box 785 | | | Watford City | ND | 58854 | |
| Saddlery Inc dba Tackxas | 12002 SW HWY SUITE C | | | | Stafford | TX | 77477 | |
| SAFELINK INTERNET | PO BOX 30 | | | | RUPERT | ID | 83350 | |
| Salem True Value Hardware Inc | 1312 W Mulberry | | | | Salem | IN | 47167 | |
| Safemark PFB Members Service Corp | 532 East Emaus Street | PO Box 549 | | | Middletown | PA | 17057 | |
| SAFETY KLEEN SYSTEMS INC | PO BOX 650509 | | | | DALLAS | TX | 75265-0509 | |
| SAFEWAY SHREDDING | 50160 PONTIAC TRAIL UNIT 1 | | | | WISOM | MI | 48393 | |
| SAGE SOFTWARE INC | PO BOX 404927 | | | | ATLANTA | GA | 30384-4927 | |
| Saint Clair Serv Co | PO Box 489 | | | | Belleville | IL | 62222-0489 | |
| Saint Francis Merc Equity Exch | 123 N RIVER | PO Box 545 | | | Saint Francis | KS | 67756-0545 | |
| Saint Gabriel Ind Hrdw & Sply Inc | 2045 Hwy 30 | | | | Saint Gabriel | LA | 70776-5324 | |
| Sainte Germaine | Parc Dactivites Destigeac | 4 Chemin De Monfaucon | | | Martignas Sur Jalle | | 33127 | FRANCE |
| Sam | 800 W. Milton Street | | | | Alliance | OH | 44601 | |
| Sams Western Store | 5090 COLLEGE ST | | | | Beaumont | TX | 77707 | |
| Samson Rope Technologies | 2090 Thornton St | | | | Ferndale | WA | 98248 | |
| San Marcos | 3877 STATE RD 14 | | | | Santa Fe | NM | 87505 | |
| SANDERS | PO BOX 1169 | | | | CLEVELAND | MS | 38732 | |
| Sanders Farms | Tom Sanders | 5950 SW 6th Place | | | Ocala | FL | 34474 | |
| Sandhills Ranch Supply | 113 N MILLS ST | PO Box 66 | | | Merriman | NE | 69218 | |
| SANDY SMALLWOOD | 422 THUNDEREGG BLVD | | | | NYSSA | OR | 97913 | |
| Sapulpa Veterinary Hospital | 12226 S Heywood Hill Rd | | | | Sapulpa | OK | 74066 | |
| Sarcoxie Feed & Farm | 682 S Hwy 37 | | | | Sarcoxie | MO | 64862 | |
| Sarringar, Gregory | 2645 N. Hazen Avenue | | | | Hazen | AR | 72064 | |
| Saskatoon Agri Auto Parts Inc | 15  3815 Thatcher Ave | | | | Saskatoon | SK | S7R1A3 | Canada |
| SASKTEL | PO BOX 2121 | | | | REGINA | SK | S4P 4C5 | CANADA |
| SBJ Feeds & Joshua Haven | 9729 N 1850 Rd | PO Box 277 | | | Cheyenne | OK | 73628 | |
| SCAFCO CORPORATION | PO BOX 11215 | | | | SPOKANE | WA | 99211 | |
| Schaefer Grain & Feed Inc | 53712 Hwy 20 | PO Box 267 | | | Plainview | NE | 68769 | |
| SCHAEFFER MFG COMPANY | DEPT 3518 | PO Box 790100 | | | ST LOUIS | MO | 63179-0100 | |
| SCHAFER CONTROL SYSTEMS LLC | 278 SOUTH 734 LANE WEST | | | | HEYBURN | ID | 83336 | |
| SCHAFER, ELLEN M | 6418 158TH STREET W | | | | APPLE VALLEY | MN | 55124 | |
| Schermerhorn Bros | 610 Industrial Park Dr | | | | Yeadon | PA | 19050 | |
| Schermerhorn Bros Co | 15620 NE Woodinville Duvall Place Ste 6 | | | | Woodinville | WA | 98072 | |
| Schermerhorn Brothers Co | 1234 "A" Silber Road | | | | Houston | TX | 77055 | |
| Schermerhorn Brothers Co | 15620 NE Woodinville Duvall Place Ste 6 | | | | Woodinville | WA | 98072 | |
| Schermerhorn Brothers Co | 340 Eisenhower Lane N | | | | Lombard | IL | 60148 | |
| Schermerhorn Brothers Co | 610 Industrial Park Dr | | | | Yeadon | PA | 19050 | |
| SCHIEL ENT INC DBA HOMETOWN HRDW | PO BOX 479 | | | | WALLER | TX | 77484 | |
| Schlauderaff Implement Co | 60240 Hwy 12 | | | | Litchfield | MN | 55355 | |
| SCHLEICH NORTH AMERICA INC | 10000 TWIN LAKES PKEY, SUITE A | | | | CHARLOTTE | NC | 28269 | |
| Schlofman Tractor & Implement Co Inc | 1898 Century Way | | | | Boise | ID | 83709 | |
| Schroeder, Timothy | 617 6th Ave SE | | | | Dickinson | SD | 58601 | |
| Schuyler Coop Assn | 1303 G St | | | | Schuyler | NE | 68661-1844 | |
| SCHYLLING ASSOCIATES INC | 306 NEWBURYPORT TURNPIKE | | | | ROWLEY | MA | 01969-0000 | |
| Scott Coop Assn | 410 E FIRST ST | | | | Scott City | KS | 67871 | |
| Scott Products Inc | 7120 Colonel Maynard Rd | PO Box 88 | | | Scott | AR | 72142 | |
| Scott Valley Feed Inc | 6655 N Hwy 3 | PO Box 100 | | | Greenview | CA | 96037 | |
| SCOTT WASTE SERVICES LLC | A WASTE CONNECTIONS COMPANY | PO OBX 660177 | | | DALLAS | TX | 75266-0177 | |
| Scotts Ace Hardware | 1197 Hwy 29 E | | | | Bunkie | LA | 71322 | |
| SCOTT'S OFFICE PRODUCTS | SCOTT RASMUSSEN | PO BOX 1203 | | | ALBERT LEA | MN | 56007 | |
| Scottsdale Livestock | 28170 N Alma School Pkwy | | | | Scottsdale | AZ | 85262 | |
| Scottsdale Livestock LLC | 3850 E Baseline 114 | | | | Mesa | AZ | 85206 | |
| Scranton Equity Exchange | Hwy 67 | PO Box 127 | | | Scranton | ND | 58653-0127 | |
| SE Milk | 854 East Main St | Po Box 57 | | | Mayo | FL | 32066 | |
| Seamans Gen Mdse Inc | PO Box 10 | 925 Warrior Drive | | | Barlow | OH | 45712 | |
| SEARS COMMERCIAL ONE | PO BO 689131 | | | | DES MOINES | IA | 50368-9131 | |
| Secretary of State | 302 W Washington St | Rm E018 | | | Indianapolis | IN | 46204 | |
| Secretary of State | 700 West Jefferson | PO Box 83720 | | | Boise | ID | 83720-0080 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

47 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Secretary of State | Business & Commercial Services Division | 1401 West Capitol Ave | Suite 250 | | Little Rock | AR | 72201-2937 | |
| Secretary of State | Business Programs Division | 1500 11th Street | 3rd Floor | | Sacramento | CA | 94244-2600 | |
| Secretary of State | Corporation Division | 255 Capitol Street NE | Suite 151 | PO Box 944260 | Salem | OR | 97310-1327 | |
| Secretary of State | PO Box 1366 | | | | Jefferson City | MO | 65102 | |
| Secretary of State | Room 1301 State Capitol | PO Box 94608 | | | Lincoln | NE | 68509 | |
| Secretary of State | State of North Dakota | 600 E Boulevard Ave Dept 108 | | | Bismarck | ND | 58505-0500 | |
| Secretary of State Office | 500 E Capitol Ave | | | | Pierre | SD | 57501 | |
| Sedan Farm Supply | 412 S Chautauqua | | | | Sedan | KS | 67361 | |
| Seibert Equity Coop Assn | 15155 Cty Rd V | | | | Seibert | CO | 808340196 | |
| Sekora, Barbara | 206 McArthur Drive | | | | Albert Lea | MN | 56007 | |
| Select Sires | 1224 Alton Darby Creek Rd | | | | Columbus | OH | 43228 | |
| SENSORS INC | 507 KELSEY STREET | | | | DELANO | MN | 55328 | |
| Sentinel Farmers Coop | 100 S Howell | PO Box 70 | | | Sentinel | OK | 73664 | |
| SERVICE FIRE PROTECTION INC | 211 XENIUM LAND S | | | | MINNETONKA | MN | 55305 | |
| Serwe Implement Co., Inc | W 4037 State Hwy 23 | | | | Fond Du Lac | WI | 54935 | |
| Settlers Coop | Hwy 45 N | PO Box 98 | | | Bruce Crossing | MI | 49912 | |
| Seven Cedars LLC dba Princeton Quick Stop | 1455 Hwy 59 | | | | Princeton | KS | 66078 | |
| Sevier Cty Frms Coop | 220 N 1ST ST | ATTN DARREL PAYNE | PO BOX 107 | | De Queen | AR | 71832 | |
| Seymour Feed & Pet Supply | 239 E Wisconsin St | | | | Seymour | WI | 54165 | |
| SFG Backes Feed Inc | 162 County Road 402 | PO Box 115 | | | Loose Creek | MO | 65054 | |
| SGS CSTC STANDARD SERVICES CO LTD | B-11/F, NO 900, YISHAN ROAD | XUHUI DISTRICT | | | SHANGHAI | | | China |
| Shadow Mountain Feed Inc | 2031 W Belle Vista | | | | Pahrump | NV | 89060 | |
| Shampoo Chez Inc | 1380 Soquel Ave | | | | Santa Cruz | CA | 95062 | |
| Sharber, Matthew W. | 604 Old Morgantown Rd | | | | Bowling Green | KY | 42101 | |
| Sharon | 4350 Mayflower Road NW | | | | Sauk Rapids | MN | 56379 | |
| SHAW POLYMERS | 770 N MAIN STREET | | | | CROWN POINT | IN | 46307 | |
| Shaw, Curt | 17552 SR 31 | | | | Mt. Victory | OH | 43340 | |
| Sheep Mountain Feed | 1123 S Broadway Avenue | | | | Red Lodge | MT | 59068 | |
| SHEILA L PALMER COLLECTOR | 415 THIRD ST ROOM 212 | | | | PLATTE CITY | MO | 64079 | |
| Shelby County Farm Bureau | 2350 E State Rd 44 | | | | Shelbyville | IN | 461761828 | |
| Sheldon Coop Serv | W5524 Main St | PO Box 98 | | | Sheldon | WI | 54766 | |
| Shells Feed & Garden Supply Inc | 9513 Nebraska Ave | | | | Tampa | FL | 33612-8026 | |
| Shelly | Alerus Financial | P.O. Box 64035 | | | St. Paul | MN | 55164 | |
| Shelton Seed LLC | Donnie Shelton | 5031 Audrian Rd 109 | | | Centralia | MO | 65240 | |
| Shepherd, Robert | 335 North Ida | | | | Kenton | OH | 43326 | |
| Shepherds Garage Inc | 107 Jardine Ave | | | | Jackson | MT | 59736 | |
| Sheps Auto Parts Inc dba Ranch Sply | 16295 Hwy 15 W | PO Box 431 | | | Follett | TX | 79034 | |
| SHERBORNE CORPORATION | PO BOX 5374 | | | | PINEHURST | NC | 28374 | |
| SHERBORNE INC | PO BOX 5374 | | | | PINEHURST | NC | 28374 | |
| Sheridan Seed Co Inc | 161 N Scott St | PO Box 841 | | | Sheridan | WY | 82801 | |
| Sherkawi, Maher F. | 1858 English Ave | | | | Farmington | MN | 55024 | |
| Sherley David B Inc | 1220 County Road 731 | | | | Venus | FL | 33960 | |
| SHERMAN, JADE W. | 520 PARK AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Sherman, Martha A. | 12797 Denmark Avenue | | | | Apple Valley | MN | 55124 | |
| SHERWIN WILLIAMS CO | 2328 HENDRICKSON RD | | | | ALBERT LEA | MN | 56007-6332 | |
| Shipman Elevator Co | 3620 Hwy 16 | | | | Shipman | IL | 62685 | |
| Shirk, Thomas | 4701 CR 159 | | | | Dunkirk | OH | 45836 | |
| Shirley | 1104 Aston Place | | | | Burnsville | MN | 55337 | |
| Shirley Feed & Seed | 2439 N Elm St | | | | Commerce | GA | 30529 | |
| SHOOK, RICHARD L | 850 TETON DRIVE | | | | JEROME | ID | 83338 | |
| SHORR PACKAGING CORP | PO BOX 6800 | | | | AURORA | IL | 60598-0800 | |
| SHRED RIGHT | A ROHN INDUSTRIES CO | 862 HERSEY STREET | | | ST PAUL | MN | 55114 | |
| SHREDIT USA MINNEAPOLIS | 25535 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| SHURE PRODUCTS INC | 954 W Washington BLVD STE 515 | | | | CHICAGO | IL | 60607-2206 | |
| Siemering, Travis | 503 E 20th Street | | | | Grand Island | NE | 68801 | |
| Siemieniewski, Gerald | 310 Liberty Park | | | | New Prague | MN | 56071-2041 | |
| SIERRA DESERT TRANSPORTATION LLC | 6919 W WOODS STREET | | | | PHOENIX | AZ | 85043 | |
| SIGMA ALDRICH INC | PO BOX 535182 | | | | ATLANTA | GA | 30353-5182 | |
| Sikes Pet & Farm Supply Inc | 1006 Opelika Rd | | | | Auburn | AL | 36830 | |
| Silver Spur Tack LLC | 2408 W Madison | | | | Bastrop | LA | 71220 | |
| Silveredge Coop | 39999 Hilton Road | | | | Edgewood | IA | 52042-8000 | |
| Silvers Equestrian Outfitters LLC | 38 E Birch St | PO Box 100 | | | Saint Joseph | MN | 56374 | |
| Silvers Pet & Feed | Eric M Silvers & Kelly R Silvers | 675 FM 1103 | | | Cibolo | TX | 78108 | |
| SIMPLEXGRINNELL | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| Simply Home & Ranch Supply | 2706 S STOCKTON | | | | Monahans | TX | 79756 | |
| Simpson Enterprises Trucking LLC | 3611 N 400 W | | | | Sharpsville | IN | 46068 | |
| Sinclair Elevator Inc | 32746 Sinclair Ave | | | | Parkersburg | IA | 50665 | |
| Singleton Farms dba Cowtown Ag Supply LLC | 501 Pleasant St | | | | Miles City | MT | 59301 | |
| Sioux Nation of Fort Pierre LLC | 504 Deadwood | PO Box 452 | | | Fort Pierre | SD | 57532 | |
| Sissons Feed & Seed | 639 Main Street | | | | Delta | CO | 81416 | |
| Skagit Farmers Supply | 1276 S Burlington Blvd | PO Box 266 | | | Burlington | WA | 98233 | |
| SKAGIT FARMERS SUPPLY | ATTN;GAIL | PO BOX 266 | | | BURLINGTON | WA | 98233 | |
| Skyland Grain | 804 E Highland Ave | PO Box 280 | | | Johnson | KS | 67855-0280 | |
| Skyland Grain LLC | S 1/2 S MAIN | | | | Syracuse | KS | 67878-0946 | |
| SKYLINE CENTER | 2600 N  4TH ST | PO BOX 3064 | | | CLINTON | IA | 52732 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

48 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SKYLINE DISPLAYS | MIDWEST | 11901 PORTLAND AVE | | | BURNSVILLE | MN | 55337 | |
| Slappey, Levi I. | 1923 S GROVE ST | | | | WICHITA | KS | 67211-4658 | |
| SLEE, KURT | 410 N KEYSER ST | | | | HOLGATE | OH | 43527 | |
| Sloan, Ashleigh L | 1110 B Carriage Ln | | | | Cameron | MO | 64429 | |
| SLOAN, ASHLEIGH L | 10280 NW TIMBER RDG | | | | CAMERON | MO | 64429-2604 | |
| Smelt Feed & Pet Supe | 4116 E 7th Ave | | | | Tampa | FL | 33605 | |
| SMITH  AND PARTNERS LLC DBA SILVER STAG | 328 MARTIN ST | | | | BLAINE | WA | 98230 | |
| Smith Feeder Supply Inc | 19687 US Hwy 69 | | | | Leon | IA | 50144 | |
| Smith General Store | Glen Smith | 220 E 3rd Ave | | | Corsicana | TX | 75110 | |
| Smith Valley Eqpt Co Inc dba Renner Eqpt | 402 W Bridge St | | | | Yerington | NV | 89447 | |
| SMITH, DUSTIN C | 1315 SWANHILL DRIVE | | | | ALBERT LEA | MN | 56007 | |
| Smith, John | 6718 Mabelvale Cutoff | | | | Little Rock | AR | 72209 | |
| Smoker, Robert | 2108 Weaver Lane | | | | Goshen | IN | 46526 | |
| SMOKY MOUNTAIN BOOTS | PO BOX 277678 | | | | ATLANTA | GA | 30384-7678 | |
| Snohomish Coop Inc | 168 Lincoln | | | | Snohomish | WA | 98290 | |
| SNOWS FIRE PROTECTION SERVICE INC | PO BOX 794 | | | | BRYAN | OH | 43506 | |
| Sobieski Coop Creamery Assn | 9407 Cable Rd | | | | Little Falls | MN | 56345 | |
| SOCIETY OF PLASTICS ENGINEERS | 13 CHURCH HILL | | | | NEWTOWN | CT | 06470-0000 | |
| SOCKS ON INC | 151 CHURCH STREET | | | | MILLERSBURG | PA | 17061 | |
| SODERQUIST FARMS | 1605 NORTH 1300 EAST | | | | TERRETON | ID | 83450 | |
| SOLLARS ED CONSULTING LLC | ATTN; DAVID SOLBERT | 175 N 19TH AVENUE | | | HIAWATHA | IA | 52233 | |
| Solon Feed Mill Inc | 310 S Dubuque St | PO Box 146 | | | Solon | IA | 52333 | |
| Somerville Farm & Ranch | 18029 SH 36 S | PO Box 818 | | | Somerville | TX | 77879 | |
| Sonar Credit Partners III, LLC as Transferee for Blades Machinery Co. Inc. | 80 Busines Park Drive, Suite 208 | | | | Armonk | NY | 10504 | |
| Sonar Credit Partners III, LLC as Transferee for Conwed Plastics LLC | 80 Business PArk Drive, Suite 208 | | | | Armonk | NY | 10504 | |
| Sonja | 2205 LaCasa Lane S.E. | | | | Owatonna | MN | 55060 | |
| Sonora Farm Supply | 189 S Maple St | | | | Sonora | KY | 42776 | |
| Sooner Coop Inc | 301 E Oklahoma | PO Box 469 | | | Okeene | OK | 73763 | |
| Sorenson, Shawn | 1705 S Shore Drive | | | | Albert Lea | MN | 56007 | |
| SORGATZ, CANDACE R | 714 VALLEY AVENUE | | | | ALBERT LEA | MN | 56007 | |
| SOURCE INC | 101 FOWLER ROAD | | | | N BRANFORD | CT | 06471-0000 | |
| SOURCE REFRIGERATION AND HVAC INC | PO BOX 515229 | | | | LOS ANGELES | CA | 90051-6529 | |
| SOURIS RIVER COOP | PO BOX 445 | | | | NEWBURG | ND | 58762 | |
| Souris River Cooperative | 8674 COUNTY RD 20 | PO Box 445 | | | Newburg | ND | 58762 | |
| South 40 Farm Store | 2475 WILLIAMS HWY | | | | Grants Pass | OR | 97527 | |
| South Ark Business Solutions Inc | 3801 Camden Rd #23 | PO Box 1066 | | | Pine Bluff | AR | 71613 | |
| South Central Coop | 118 N Meyer | PO Box 97 | | | Lacona | IA | 50139-0097 | |
| South Central FS | 405 S BANKER ST | PO Box 629 | | | Effingham | IL | 62401-0629 | |
| South Central FS Inc | PO Box 629 | | | | Effingham | IL | 62401 | |
| South Central Grain and Energy | Hwy 4 S | PO Box E | | | Fairfax | MN | 55332 | |
| South Central Grain Coop | 205 W 2nd St | PO Box 23 | | | Napoleon | ND | 58561-0023 | |
| SOUTH CENTRALPUBLIC HEALTH DISTRICT | 1020 WASHINGTON ST NORTH | | | | TWIN FALLS | ID | 83301-3156 | |
| South Dakota Department of Revenue | 445 East Capitol Avenue | | | | Pierre | SD | 57501-3185 | |
| SOUTH DAKOTA DEPT AGRICULTURE | OFFICE OF AGRONOMY SERVICES | 523 E CAPITOL AVE FOSS BLDG | | | PIERRE | SD | 57501-3182 | |
| South Louisana Seed Co Inc | 7591 Main St | | | | Houma | LA | 70360 | |
| SOUTH MINNESOTA LUBES | 2302 E MAIN STREET | | | | ALBERT LEA | MN | 56007 | |
| South Plains Implement Co | 204 N Hwy 38 | | | | Seminole | TX | 79360 | |
| South Ridge Farms | PO Box 369 | | | | Bowling Green | SC | 29703 | |
| South Texas Implement Co Inc | 207 N Sunset Strip | | | | Kenedy | TX | 78119 | |
| South Texas Implement Co Inc | 4241 HWY 359 E | PO DRAWER 1850 | | | Alice | TX | 78333 | |
| Southeast Coop Serv Co | 32876 State Hwy 25 | PO Box 365 | | | Advance | MO | 63730-0365 | |
| Southeast Farmers Elev Co | 32702 479th Ave | | | | Elk Point | SD | 57025 | |
| Southeast Milk Inc | 854 East Main St | PO Box 57 | | | Mayo | FL | 32066 | |
| SOUTHEAST MILK INC | ATTN;MAGGY MURPHY | PO BOX 3790 | | | BELLEVIEW | FL | 34421 | |
| Southeast Nebraska Coop Co | 403 S 3rd St | | | | Beatrice | NE | 68310 | |
| SOUTHEASTERN FREIGHT LINES  INC | PO BOX 1691 | | | | COLUMBIA | SC | 29202 | |
| Southeastern Hay & Livestock Supply Inc | PO BOX 981 | | | | DAVENPORT | FL | 33836-0981 | |
| Southern Feed & Farm Supply | 2482 Hwy 171 S | | | | Deridder | LA | 70634 | |
| Southern FS | 2002 E MAIN ST | PO Box 728 | | | Marion | IL | 62959-0728 | |
| Southern Hardware Supply Inc | 650 Hwy 72 W | | | | Comer | GA | 30629 | |
| Southern Mill & Supply | 1280 Hwy 97 | | | | Molino | FL | 32577 | |
| Southern Plains Coop At Lewis | 100 N Main | PO Box 128 | | | Lewis | KS | 67552 | |
| SOUTHERN POLYMER INC | 6190 POWERS FERRY RD STE 290 | | | | ATLANTA | GA | 30339-2942 | |
| Southern Star Feed & Tack | 6491 New Jesup Hwy | | | | Brunswick | GA | 31523 | |
| Southern States Coop | Po Box 26234 | | | | Richmond | VA | 23260 | |
| Southern Supply Inc dba Jim Brown | 1701 N 25H ST | PO Box 865 | | | Middlesboro | KY | 40965 | |
| SOUTHERN SWIGS LLC | 5929 ELM LAWN ST | | | | DALLAS | TX | 75228 | |
| Southland Power Fence & Feed Eqpt | 752 E 5th Ave | | | | Colbert | GA | 30628 | |
| Southside Equipment | PO Box 974 | | | | Britton | SD | 57430 | |
| Southside Farm & Pet Supply Inc | 3014 S James Redman Pkwy | | | | Plant City | FL | 33566 | |
| Southwest Farm Serv | 7392 E WHITNEY ST | | | | Crowley | LA | 70526 | |
| Southwest Feed & Farm Supply | PO Box 682 | | | | Opelousas1 | LA | 70570 | |
| Southwest Hay & Feed Co | 703 W 2 Mile Line | | | | Mission | TX | 78574 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

49 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Southwest Landmark | United Landmark LLC | 415 Bellbrook Ave | PO Box 189 | | Xenia | OH | 45385 | |
| Southwest Specialties | 4720 E 4TH AVE | PO Box 1060 | | | Apache Junction | AZ | 85117 | |
| Sparta Coop Servs | 127 E Oak St | | | | Sparta | WI | 54656-1858 | |
| Spartan Polymers Inc | 1000 Skokie Blvd  Ste # 325 | | | | Wilmette | IL | 60091 | |
| SPEC CAST | 601 E CASS ST | | | | JOLIET | IL | 60432 | |
| Spencer Feed & Seed | 83103 Hwy 25 S | | | | Folsom | LA | 70437 | |
| SPHERION OF LIMA INC | PO BOX 1467 | | | | LIMA | OH | 45802 | |
| Spink County Farm & Hardware | 701 W 3rd St | | | | Redfield | SD | 57469 | |
| Sporleder Feeds & Eric Sporleder | 217 E 4th Street | | | | Walsenburg | CO | 81089 | |
| SPORTSWEAR EXPRESS | 18660 JASPER WAY | | | | LAKEVILLE | MN | 55044 | |
| SPRAGUE, BETTY | 2002 SE MARSHALL | | | | ALBERT LEA | MN | 56007 | |
| Spring Creek Feed Center | Spring Creek Investor Group Db | 26211 Fm 2978 | | | Magnolia | TX | 77354 | |
| Spring Creek Milling Coop Inc | 74219 Hwy 1054 | | | | Kentwood | LA | 70444-4953 | |
| Spring Hollow Feed | 410 Legion Dr | | | | Tahlequah | OK | 74464 | |
| Spring Valley Feed Mill | 1740 N  400 W | | | | Lagrange | IN | 46761 | |
| Springfield Coop Creamery Assn | 120 S Connell | PO Box 7 | | | Springfield | MN | 56087 | |
| Springtown Feed & Fertilizer | 128 S Main | PO Box 446 | | | Springtown | TX | 76082 | |
| Spur Farmers Coop | 302 E 6TH ST | PO Box 355 | | | Spur | TX | 79370 | |
| SRC Corp dba Steve Regan Co | PO Box 30676 | | | | Salt Lake City | UT | 84130-0676 | |
| St Joes Oil Co Inc dba St Maries Coop | 1040 RR Ave | PO Box 277 | | | Saint Maries | ID | 83861 | |
| St Joseph Equipment | 4710 Co Rd 7 SE | | | | Eyota | MN | 55934 | |
| STADHEIM, BLAKE T | 1121 FOURTH AVENUE SOUTH | | | | ALBERT LEA | MN | 56007 | |
| Standard Feed Co | 1282 Kings Rd | | | | Jacksonville | FL | 32204 | |
| STANDLEE, RAY L | 720 8TH AVE EAST | | | | JEROME | ID | 83338 | |
| Standley Feed & Seed Inc | 201 E TRINITY | PO Box 489 | | | Madisonville | TX | 77864 | |
| Stanislaus Farm Supply | 624 E Service Rd | | | | Modesto | CA | 95358-9402 | |
| Stanley | 1807 Woodenshoe Court | | | | Baldwin | WI | 54002-5145 | |
| Stanley | 21040 CR 126 | | | | Goshen | IN | 46528 | |
| Starrh Farm | PO Box 1537 | | | | Shafter | CA | 93263 | |
| State of Arkansas | Corporation Income Tax | PO Box 919 | | | Little Rock | AR | 72203-0919 | |
| State of California | Department of Pesticide Regulation Mill Asset Program | PO Box 4015 | Mail Stop 4A | | Sacramento | CA | 95812-4015 | |
| STATE OF CALIFORNIA | EDD | P.O. BOX 826880, MIC 83 | | | Sacramento | CA | 94280-0001 | |
| State of California | Secretary of State | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| State of Colorado Secretary of State | 1700 Broadway Ste 200 | | | | Denver | CO | 80290 | |
| State of Delaware | Division of Corporations | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| State of Illinois | Secretary of State Jesse White | 501 S 2nd Street Rm 351 | | | Springfield | IL | 62756-5200 | |
| State of Kansas | 534 S Kansas Ave | Suite 1210 | | | Topeka | KS | 66603 | |
| State of North Dakota | Office of State Tax Commissioner | 600 E. Boulevard Ave. | Dept. 127 | | Bismarck | ND | 58505-0599 | |
| State of Tennessee, Dept. of Environment and Conservation | 312 Rosa L. Parks Ave - Tennessee Tower - 2nd Floor | | | | Nashville | TN | 37243 | |
| State of Washington | Business Licensing Service | PO Box 34456 | | | Seattle | WA | 98124-1456 | |
| STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707-0076 | |
| Steinhausers | PO Box 1048 | | | | Sealy | TX | 77474 | |
| STENDER, DUSTIN M | 105 N 3RD AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Stephens Auto Supply | 404 W 1st St | | | | Big Timber | MT | 59011 | |
| Stephenson Mrkt Coop Inc | W 505 S Dr | PO Box 399 | | | Stephenson | MI | 498870399 | |
| Stephenson Serv Co | 410 S Hancock St | PO Box 917 | | | Freeport | IL | 61032-0917 | |
| Sterling, Andrew | 902 Jackson St. | | | | Macon | MO | 63552 | |
| STERLING, ANDREW R | 902 JACKSON STREET | | | | MACON | MO | 63552 | |
| Steve | 216 Railroad Street | | | | Wakarusa | IN | 46573 | |
| Steve Colvin | 73363 Hillendale Drive | | | | Albert Lea | MN | 56007 | |
| Steven | 6622 Hartzler Blvd | | | | Goshen | IN | 46526 | |
| Steven or Patricia Thoeny dba | Horse Creek Feeds - Thoeny Angus Ranch | 827 Quarter Horse Rd | | | Rosebud | MT | 59347 | |
| Steven R. | 30458 County Rd 28 | | | | Elkhart | IN | 46517 | |
| STEWART McKELVEY | PO BOX 7289 | POSTAL STATION A | | | SAINT JOHN | NB | E2L 4S6 | CANADA |
| STEWART RICHEY CONST INC | 2137 GLEN LILY ROAD | | | | BOWLING GREEN | KY | 42101 | |
| Stewarts Hardware | 8848 River Rd | | | | Southport | NC | 28461 | |
| STIERNAGLE, DANIEL L | 21824 DOUGLAS AVENUE | | | | ALBERT LEA | MN | 56007 | |
| Stigler Milling Co | PO Box 96 | 402 Sw A St | | | Stigler | OK | 74462 | |
| STIKEMAN ELLIOTT LLP | 1155 RENE-LEVESQUE BLVD WEST 40TH FLOOR | | | | MONTREAL | QC | H3B 3V2 | CANADA |
| Stillwater Farm Store | 401 S Main | | | | Stillwater | MN | 55082 | |
| Stock Shop The | 6615 W Thunderbird Rd | | | | Glendale | AZ | 85304 | |
| Stocker Supply LLC | 6015 Troy Hwy | | | | Montgomery | AL | 36116 | |
| Stockman Developments Inc dba | Stockman Farm Supply | 454 Hwy 128 | | | Wilson | WI | 54027 | |
| Stockmans Feed & Supply | 209 S St | | | | Mccook | NE | 69001 | |
| Stockmans Feed Bunk Inc | PO Box 600 | Hwy 385 S | | | Boise City | OK | 73933 | |
| Stockmans Inc | 932 W Navarro | | | | De Leon | TX | 76444 | |
| Stockmans Supply Inc | 2091 LAST CHANCE RD | | | | Elko | NV | 89801 | |
| Stockmens Feed Bunk | 3226 US HIGHWAY 54 | PO Box 268 | | | Dalhart | TX | 79022 | |
| Stockmens Supply Inc | 802 W Main | PO Box 756 | | | West Fargo | ND | 58078 | |
| Stockyard Horticultural Supply Inc | 10996 Hwy 70 | | | | Arlington | TN | 38002 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

50 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Stoelze, Leslie Ann | 19299 Evening Star Way | | | | Farmington | MN | 55024 | |
| Stoffel Country Store | 5496 W US Hwy 2 | | | | Hurley | WI | 54534 | |
| Stover Milling Co | 101 Maple | PO Box 190 | | | Stover | MO | 65078 | |
| Straatmann Feed | 3601 Old Hwy 100 | | | | Labadie | MO | 63055 | |
| Strand Co Ltd | 15 Charlottetown Road | | | | Winnipeg | MB | R3Y 0E3 | CANADA |
| STRAND DISTRIBUTORS INC | ATTN DOUG MILLER | 15 CHARLOTTETOWN ROAD | | | WINNIPEG | MB | R3Y 0E4 | CANADA |
| Strand, Lynn J. | 3330 Wildwood Trail NW | | | | Prior Lake | MN | 55372 | |
| STRATEGIES LTD | 2315 E NEWBERRY | | | | APPLETON | WI | 54915 | |
| Stratton Equity Coop Co Mr Tire | 98 COLORADO AVE | PO Box 25 | | | Stratton | CO | 80836-0025 | |
| STRINGING ALONG | 410 CADDO RD | | | | DEXTER | NM | 88230 | |
| Stronghold Feed & Supply | 401 N Railroad Ave | PO Box 190 | | | Willcox | AZ | 85643 | |
| Strutty's Feed & Pet Supply | 4888 Hwy 281 N | PO Box 519 | | | Spring Branch | TX | 78070 | |
| STYLE STABLE PRODUCTS | 11431 HIGHWAY 15 | | | | BROWNTON | MN | 55312-8303 | |
| Sublette Coop Inc | 500 W LALANDE AVE | | | | Sublette | KS | 67877 | |
| Sublette Farmers Elevator Company | 100 W MAIN ST | PO Box 289 | | | Sublette | IL | 61367-0289 | |
| Sue E. | 15860 CR 36 | | | | Goshen | IN | 46528-9277 | |
| SUKUP MANUFACTURING | PO BOX 677 | | | | SHEFFIELD | IA | 50475 | |
| SULLIVAN BROUGH INC | 24117 NETWORK PLACE | | | | CHICAGO | IL | 60673-1117 | |
| Sullivans Feed & Farm Sup | Jim Sullivan Dba | 3236 Front Street | | | Winnsboro | LA | 71295 | |
| Sumiden Wire Products Corp | 710 Marshall Stuart Drive | | | | Dickson | TN | 37055 | |
| Summerlin Fence | 909 Hwy 17 92 S | PO Box 981 | | | Davenport | FL | 33836 | |
| SUMMERS, NANCY S | 1016 W 4TH | | | | CAMERON | MO | 64429 | |
| Summers, Nancy S. | 1016 W. 4th Street | | | | Cameron | MO | 64429 | |
| Sumner Animal Grub Inc | 800 Traffic Ave | | | | Sumner | WA | 98390 | |
| Sun Valley Hay Inc | 440 Terrace Dr | | | | Brawley | CA | 92227 | |
| Sunray Coop | 101 201 N Main | | | | Sunray | TX | 79086 | |
| Sunrise Ag Coop | 9361 Creamery Dr | PO Box 458 | | | Buckman | MN | 56317 0458 | |
| Sunrise Ag Serv Co | 20735 Hwy 125 W | PO Box 108 | | | Virginia | IL | 62691-0108 | |
| Sunrise Cooperative Inc | 2025 W STATE ST | PO Box 870 | | | Fremont | OH | 43420 | |
| Sunset Country & Western Store | 16300 SW 296 St | | | | Homestead | FL | 33033 | |
| Sunset Feed & Supply Inc | 7650 SW 117 Ave | | | | Miami | FL | 33183 | |
| SUNSOURCE TECHNOLOGIES | 23851 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| Superior Ag Resources Coop Inc | PO Box 420 | | | | Huntingburg | IN | 47542 | |
| Superior Livestock & Sply | 641 H St | PO Box 455 | | | Lincoln | CA | 95648 | |
| SUPREME WESTERN PROD INC | PO BOX 531441 | | | | GRAND PRAIRIE | TX | 75053-1441 | |
| Sups Feed Service | 120 E Church St | | | | Albion | NE | 68620 | |
| Susan | 19824 Goldfinch Drive | | | | Farmington | MN | 55024 | |
| SUSAN AND KEN GRIEBEL | 12327 170TH STREET | | | | NEW ULM | MN | 56073 | |
| SVR Enterprises Inc dba The Farm Store | PO Box 1238 | 87774 TERRITORIAL RD | | | Veneta | OR | 97487 | |
| SWAN CREEK CANDLE COMPANY | PO BOX 239 | | | | SWANTON | OH | 43558 | |
| Swanville Coop Creamery | 107 Rhoda Ave | PO Box 8 | | | Swanville | MN | 56382-0008 | |
| SWANVILLE COOP CREAMERY | PO BOX 8 | | | | SWANVILLE | MN | 56382-0008 | |
| Swartz, Janet | 9030 17th Avenue South | | | | Minneapolis | MN | 55425 | |
| Sweet Water Gin Co Inc | 101 Main St | PO Box 98 | | | Sweet Water | AL | 36782 | |
| Swints Feed & Garden | 252 N Main | | | | Jonesboro | GA | 30236 | |
| Sydenstricker Implement Co | 31217 Hwy 5 | | | | Tipton | MO | 65081-3533 | |
| Synchrony Bank | c/o Recovery Management Systems Corporation | Ramesh Singh | 25 SE 2nd Avenue, Suite 1120 | | Miami | FL | 33131-1605 | |
| Synergy Feeds LLC | 401 N Main Street | PO Box 325 | | | South Whitley | IN | 46787 | |
| SYNGENTA CROP PROTECTION INC | PO BOX 18300 410 S SWING RD | | | | GREENSBORO | NC | 27409-2012 | |
| SYRVET INC | 955 SE OLSON DRIVE | | | | WAUKEE | IA | 50263 | |
| T & R Market Inc dba T & R Feedstore | 6 Miles N Hwy 491 | PO Box 477 | | | Gallup | NM | 87301 | |
| T Mart Inc dba Home Hardware & Variety | 387 S Moapa Valley Blvd | PO Box 779 | | | Overton | NV | 89040 | |
| T2 Mrkt Inc dba Terrys Ace | 525 NAVAJO TRAIL DR | PO Box 2860 | | | Pagosa Springs | CO | 81147 | |
| T3 Outdoors Inc | 3205 INNER PERIMETER RD | | | | Valdosta | GA | 31632 | |
| Tabor Lumber Coop | 152 Lidice Street | PO Box 278 | | | Tabor | SD | 57063-0278 | |
| Tackett, Aubrey L. | 1469 County Road 177 | | | | Greenwood | MS | 38930 | |
| Tacky Shack dba Cox & Martin Inc | 2820 Hwy 44 E | | | | Shepherdsville | KY | 40165 | |
| Tahlequah Coop | 1501 S. Muskogee Place | PO Box 1157 | | | Tahlequah | OK | 74464 | |
| Tama Canada LTD | 581 Plains Rd E  2nd Floor | | | | Burlington | ON | L7T2E6 | CANADA |
| Tammy | 5041 Williston Road | | | | Minnetonka | MN | 55345 | |
| Tammys Tack & Feed | 202 MAIN ST # B | | | | OCONTO | WI | 54153-1931 | |
| Tapex Pty Ltd | 200 Kinsgrove Road | | | | Kingsgrove | NSW | 2208 | AUSTRALIA |
| TARTER LLC | Joy Tarter | PO Box 39 | | | Dunnville | KY | 42528 | |
| TARTER LLC | PO BOX 39 | | | | DUNNVILLE | KY | 42528 | |
| TAYLOR BRANDS LLC | 1043 FORDTOWN ROAD | | | | KINGSPORT | TN | 37663 | |
| Taylor Feed Mill | 2580 S 300 W | | | | Lagrange | IN | 46761 | |
| Taylor Tack & Feed | 9535 Golf Links Rd | PO Box 18483 | | | Tucson | AZ | 85730 | |
| TAYLOR, RALPH S | 612 6TH AVENUE E | | | | JEROME | ID | 83338 | |
| TBG CONFERENCING | PO BOX 409573 | | | | ATLANTA | GA | 30384-9573 | |
| TBW Inc dba AW Brown Pet & Grdn | 144 Shaker Rd | PO Box 524 | | | East Longmeadow | MA | 1028 | |
| TCCA Farm Store | 4 IVY ST | | | | Tillamook | OR | 97141 | |
| TCI Inc | 3900 France Rd Pkwy | | | | New Orleans | LA | 70126 | |
| TCI TRUCKING | PO BOX 53721 | | | | LAFAYETTE | LA | 70505-3721 | |
| TCI WAREHOUSE | #2 Esplanade Ave | | | | New Orleans | LA | 70117 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

51 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TEAMSTERS LOCAL NO  20 | 435 S. HAWLEY ST | | | | TOLEDO | OH | 43609 | |
| Teamwear LLC and Bill Hatraf | 1252 Grover Rd | | | | Saint Louis | MO | 63125 | |
| Teche Farm Supply | 2100 CANAL RD | PO Box 348 | | | Jeanerette | LA | 70544 | |
| TECHMER PM LLC | PO BOX 741651 | | | | ATLANTA | GA | 30374-1651 | |
| Tecza, Joseph | 11100 No. Congress Avenue | | | | Kansas City | MO | 64153 | |
| Telenational Communications Inc. | 902 W Tyler Street | | | | Athens | TX | 75751 | |
| Temple Feed dba Belton Feed & Supply | 305 S 2ND | | | | Temple | TX | 76501 | |
| Temple Feed dba Belton Feed & Supply | 410 E 2nd Ave | | | | Belton | TX | 76513 | |
| TEMPLE TAG II LTD | PO BOX 369 | | | | TEMPLE | TX | 76503 | |
| TENNESSEE DEPT OF AGRICULTURE | Porter Building Attn: Pesticide Reg | 440 Hogan RD | | | Nashville | TN | 37220 | |
| Tennessee Farmers Coop | 200 Waldron Rd | | | | Lavergne | TN | 37086-1983 | |
| Tennessee Farmers Coop | 200 Waldron Rd | PO Box 3003 | Attn Accounts Payable | | Lavergne | TN | 37086-1983 | |
| Tennessee Farmers Coop | P.O. Box 3003 | | | | Lavergne | TN | 37086-1983 | |
| Tennessee Farmers Coop | Attn: Accounts Payable | Po Box 3003 | | | Lavergne | TN | 37086-1983 | |
| Tennessee Farmers Cooperative | Michael E. Collins | MANIER & HEROD | 2200 One Nashville Place | 150 Fourth Avenue, North | Nashville | TN | 37219 | |
| Tennessee Farmers Cooperative | PO BOX 3003 | | | | Lavergne | TN | 37086 | |
| Tennessee Farmers Cooperative | Richard W. Riley, Esq. | Duane Morris LLP | 222 Delaware Avenue Suite 1600 | | Wilmington | DE | 19801-1659 | |
| Tensas Coop Gin | 4762 HWY 65 SOUTH | PO Box 279 | | | Newellton | LA | 71357 | |
| Teresa R. | Wells Fargo Institutional Trust | MAC N9303-08B | 608 2nd Avenue South | | Minneapolis | MN | 55479 | |
| TERPCO INC | 99 16th St S W | | | | BARBERTON | OH | 44203 | |
| Terrence | 7012 Kenmare Drive | | | | Bloomington | MN | 55438 | |
| Terry | 4743 Springbrook Drive | | | | Toledo | OH | 43615-1166 | |
| Terry Implement Co Inc | PO Box 33 | | | | Gallatin | MO | 64640-0033 | |
| TEXAS AFI | PO BOX 150400 | | | | FORT WORTH | TX | 76108 | |
| TEXAS AMERICAN MARBLE PRODUCTS INC | PO BOX 715 | 923 ENTERPRISE | | | HEWITT | TX | 76643 | |
| Texas Comptroller of Public Accounts | PO Box 13528 | | | | Austin | TX | 78711-3528 | |
| Texas Country Farm Supply | 409 S Greer Blvd | | | | Pittsburg | TX | 75686 | |
| TEXAS DEPT OF AGRICULTURE | PO BOX 12847 | | | | AUSTIN | TX | 78711-2847 | |
| Texas Feed Stop | 12118-FISHER DR | | | | Baytown | TX | 77523 | |
| TEXAS WORKFORCE COMMISSION | PO BOX 149037 | | | | AUSTIN | TX | 78714-9037 | |
| THE ADVISORS MRKTNG GROUP INC | 3440 BELT LINE BLVD | SUITE 101 | | | MINNEAPOLIS | MN | 55416 | |
| THE ARC OF FREEBORN COUNTY | DAN KRUSE MEMORIAL GOLF CLASSIC | 407 E WILLIAM STREET | | | ALBERT LEA | MN | 56007 | |
| THE BOCKELMAN COMPANY | PO BOX 1099 | | | | DEFIANCE | OH | 43512-1099 | |
| THE BUCK BOMB INC | 1612 PROFESSIONAL BLVD | SUITE G | | | CROFTON | MD | 21114 | |
| THE CIT GROUP/EQUIPMENT FINANCING, INC. | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-8701 | |
| The Coop Farm & Garden | 216 E. Washington | PO BOX 608 | PO BOX 608 | | Sequim | WA | 98382 | |
| The CSI FOUNDATION INC | COLLEGE OF SOUTHERN IDAHO | PO BOX 1238 | | | TWIN FALLS | ID | 83303 | |
| THE ESTATE OF ROBERT D RENAUX | 12231 COUNTY 8 RD SW | | | | STEWARTVILLE | MN | 55976-8311 | |
| The Farm Shop | 650 Herbert St | PO Box 728 | | | Ferndale | CA | 95536 | |
| The Feed Barn | John & Susan Manning Dba | 11261 Prospect Dr | | | Jackson | CA | 95642 | |
| The Feed Farm Inc | Dba Mikes Feed Farm | 90 Hamburg Turnpike | | | Riverdale | NJ | 7457 | |
| The Feed Shack | Alex & Mavis Feist | 2315 E 2nd | | | The Dalles | OR | 90536 | |
| The Feed Store Inc | 308 W 2nd St | PO Box 208 | | | Cozad | NE | 69130 | |
| The Feedlot | 110 N Kentucky | | | | Iola | KS | 66749 | |
| THE HARTFORD | PO BOX 660916 | | | | DALLAS | TX | 75266-0916 | |
| THE HERTZ CORPORATION | DEPT 1190 | PO BOX 121190 | | | DALLAS | TX | 75312-1190 | |
| The Home Center | 4 DO IT DR | PO Box 375 | | | Altamont | IL | 62411 | |
| THE HOYT REPORT | 3003 GRAPEVINE GULCH ROAD | | | | IONE | CA | 95640 | |
| The Hungry Puppy Corp | 1288 Hwy 33 | | | | Farmingdale | NJ | 7727 | |
| The Keystone Consulting Group | 300 N. LaSalle Street | | | | Chicago | IL | 60654 | |
| THE LONDON SISAL ASSOC | BARCLAYS BANK | 128 MOORGATE | | | LONDON | | BC2M 6SX | ENGLAND |
| THE MICHIGAN MOLECULAR INSTITUTE | 1910 W ST ANDREWS ROAD | | | | MIDLAND | MI | 48640 | |
| THE SHOE AND TACK SHOP | 717 SOUTH LINCOLN | | | | JEROME | ID | 83338 | |
| THE UNION CENTRAL LIFE INSURANCE COMPANY | Attn: John F. Kirtley II | 1876 WAYCROSS RD | | | CINCINNATI | OH | 45240-2825 | |
| The Village Mercantile LLC | 3675 CORRALES RD | | | | Corrales | NM | 87048 | |
| THE WINSTON COMPANY | 2837 ANTHONY LANE SOUTH | | | | MINNEAPOLIS | MN | 55418 | |
| Thelen, Vicki | 14925 Ridge Court | | | | Shakopee | MN | 55379 | |
| Theodore | 18124 CR 14 | | | | Goshen | IN | 46528 | |
| THERMO ELECTRON CORPORATION | PO BOX 712102 | | | | CINCINNATI | OH | 45271-2102 | |
| THERMO KING SALES AND SERVICE INC | 2317 CONSUL STREET | | | | ALBERT LEA | MN | 56007 | |
| Thibodeaux's Town & Country Inc | 1124 N. Lafitte | PO Box 27 | | | Abbeville | LA | 70511 | |
| Thom Chem Inc | 732 Chapin Rd Bin #154 | PO Box 518 | | | Chapin | SC | 29036 | |
| Thomas | 12326 Falk Trail | | | | Northfield | MN | 55057 | |
| Thomas | 350 W. Cleveland Avenue | | | | Elkhart | IN | 46516 | |
| Thomas Gadd Inc dba Alexander Eqpt | PO Box 215 | | | | Alexander | NY | 14005 | |
| Thomas N. | 18801 E 6th St., Box 361 | | | | New Paris | IN | 46553 | |
| Thomas Nursery & Feed | 9695 Hwy 15 | | | | Farmerville | LA | 71241 | |
| Thompson & Shearer Farm Sply Inc | 201 Etter Dr | | | | Nicholasville | KY | 40356 | |
| Thompson Sanitation Inc. | 108 Independent Ave S | | | | Clarks Grove | MN | 56016 | |
| Thornwell Whse Assn | 11113 WHSE RD | | | | Lake Arthur | LA | 70549 | |
| Three Rivers Farm Supply | 5340 Hwy 84 West | PO Box 1570 | | | Ferriday | LA | 71334 | |
| Three Rivers Farmers Coop | 303 N Graham Ave | PO Box 768 | | | Three Rivers | TX | 78071 | |
| Three Rivers FS Co | 217 Northside Rd | | | | Earlville | IA | 52041 | |
| Thrifty Feed & Garden | 4207 ST JOHNS RD | | | | Vancouver | WA | 98661 | |
| Thundering Herd Ent dba Feed Store | 1193 US HWY 45 BPN | | | | Trenton | TN | 38382 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

52 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THYSSENKRUPP ELEVATOR | 2601 49TH AVE N | SUITE 100 | | | MINNEPOLIS | MN | 55430 | |
| THYSSENKRUPP ELEVATOR CORP | PO Box 933004 | | | | ATLANTA | GA | 31193-3004 | |
| Tibaldos Feed & Supply | PO Box 278 | 12011 Hwy 6 | | | Santa Fe | TX | 77510 | |
| TIEGS JR, KEVIN B | 1211 LAKEVIEW PARKWAY | | | | BUFFALO | MN | 55313 | |
| Tillamook County Creamery Assoc | 4185 Hwy 101 N | | | | Tillamook | OR | 97141 | |
| Tillamook Farmers Coop | 1920 N MAIN ST | | | | Tillamook | OR | 97141 | |
| Tillman Motor Co | 4514 US Hwy 2 W | | | | Harve | MT | 59501 | |
| Tillman Producers Coop | 218 S 7th St | PO Box 929 | | | Frederick | OK | 73542-5256 | |
| Tim | Oppenheimer Wolff & Donnelly LLP | Campbell Mithun Tower | 222 South Ninth Street Suite 2000 | | Minneapolis | MN | 55402 | |
| TIM'S SPOTTING SERVICE  INC | 431 HILLCREST | PO BOX 86 | | | GLENVILLE | MN | 56036 | |
| Timsamlee Assoc Inc | Sparr Bldg & Farm Supply | PO Box 298 | 13038 Ne Jacksonville Rd | | Sparr | FL | 32192 | |
| Tingley Lane Inc & Terri Bloomfield | 1652 Ditchrider Rd | | | | Klamath Falls | OR | 97603-9325 | |
| TINGLEY RUBBER CORP | 1551 S WASHINGTON AVE, SUITE 403 | | | | PISCATAWAY | NJ | 08854-0000 | |
| Tippah County Coop | 10790 Hwy 15 S | PO Box  58 | | | Ripley | MS | 38663 | |
| Titan Machinery | Hwy 1 & 59 N | | | | Thief River Falls | MN | 56701 | |
| Titan Machinery Inc dba Fairbanks Intl | 75481 Rd 435 | | | | Lexington | NE | 68850-0571 | |
| TNT USA INC | PO BOX 710746 | | | | COLUMBUS | OH | 43271-0746 | |
| Todds Feed Supply & Trailer Sales Inc | 211 N French | PO Box 654 | | | Sutton | NE | 68979 | |
| TODD'S FEED SUPPLY AND TRAILER SALES INC | PO BOX 654 | | | | SUTTON | NE | 68979 | |
| Toh Den Nas Shai Trading | Or Lawson Benally Jr 1 Mile N Hwy 163 | PO Box 2745 | | | Kayenta | AZ | 86033 | |
| TOLEDO OPTICAL LABORATORY INC | 1201 JEFFERSON AVE | PO BOX 2028 | | | TOLEDO | OH | 43603-2028 | |
| Tom Mareth | 4138 Farm Road 1090 | | | | Monett | MO | 65708 | |
| Tom Wiggins dba Wiggins Ace Hardware | 215 Bennett St | | | | Booneville | AR | 72927 | |
| Tomah Coop Servs Inc | 711 Fair St | | | | Tomah | WI | 54660 | |
| Toms Hay Farm and Tom Brundy | PO Box 845 | | | | Seeley | CA | 92273 | |
| Tonasket Feed & Supply | 210 S W AVENUE | PO Box 586 | | | Tonasket | WA | 98855 | |
| Top Ag Coop Inc | 702 S Elevator St | PO Box 396 | | | Okawville | IL | 62271-0396 | |
| Torgerson Hay Co & Ronald Torgerson | 1854 N 2500 E | | | | Hamer | ID | 83425 | |
| TORGERSON, CRAIG | 640 EAST 6TH STREET | | | | ALBERT LEA | MN | 56007 | |
| Torgersons LLC | 4701 River Dr N | | | | Great Falls | MT | 59405 | |
| TOTAL GLASS LOCK INC | 311 WEST MAIN STREET | | | | ALBERT LEA | MN | 56007 | |
| TOTAL QUALITY LOGISTICS TQL | PO BOX 634558 | | | | CINCINNATI | OH | 45263 | |
| TOVAR, PAMELA J. | 1905 E JOHNSON | | | | ALBERT LEA | MN | 56007 | |
| Tovar, Scott | 1905 East Johnson Street | | | | Albert Lea | MN | 56007 | |
| Towle, Kurt | 8517 Jeffery Avenue South | | | | Cottage Grove | MN | 55015 | |
| Town & Country Coop | 813 Clark Street | | | | Ashland | OH | 44805 | |
| Town & Country Coop Steele | 203 Lincoln Ave S | PO Box 196 | | | Finley | ND | 58230 | |
| Town & Country Feed | 16133 Jupiter Farms Rd | | | | Jupiter | FL | 33478 | |
| Town & Country Feed Store Inc | 510 Lumberton Rd | | | | Columbia | MS | 39429 | |
| Town & Country Implement | 3105 Eagle Ave | | | | Rock Valley | IA | 51247 | |
| Town & Country Store | 1117 Oak St | | | | Hoxie | KS | 67740-0355 | |
| TOWN & COUNTRY SUPPLY ASSN | 2490 Gable Rd | | | | Billings | MT | 59102 | |
| Town & Country Supply Assoc | 800 E Main | PO Box 367 | | | Laurel | MT | 590440367 | |
| TOY SMITH | 3101 WEST VALLEY WAY | | | | SUMNER | WA | 98290 | |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | |
| Toyota Financial Services | P.O. Box 3457 | | | | Torrance | CA | 90510-3457 | |
| TOYOTA LIFT OF MINNESOTA | 8601 XYLON COURT NORTH | | | | BROOKLYN PARK | MN | 55445 | |
| TOYOTA MOTOR CREDIT CORPORATION | PO BOX 3457 | | | | Torrance | CA | 90510-3457 | |
| Tozier Brothers Inc | 110 MILL STREET | | | | Shelton | WA | 98584 | |
| TR Ag Sales | 709 Rd Hwy 6S | | | | Pawneectily | NE | 68420 | |
| TRADE INTERNATIONAL CORPORATION | 861 HOLLY DR S | | | | ANNAPOLIS | MD | 21409 | |
| TRADEMARK PLASTICS CORPORATION | Betsy Klos | 1 Washington Park, Suite 1200 | | | Newark | NJ | 7102 | |
| TRADEMARK PLASTICS CORPORATION | PO BOX 15292 | | | | NEWARK | NJ | 07192-0000 | |
| TRAFFIC MANGEMENT INC | 8862 W 35W SERVICE DRIVE NE | | | | BLAINE | MN | 55449 | |
| Trail Riders Feed & Tack | MICHAEL L NENNI SR | 7550 HWY 4 | | | Jay | FL | 32565 | |
| Trails West Hardware | 240 N MOONLIGHT | | | | Gardner | KS | 66067 | |
| TRANE | PO BOX 98167 | | | | CHICAGO | IL | 60693 | |
| TRANS ALARM | 500 E TRAVELERS TRAIL | | | | BURNSVILLE | MN | 55337 | |
| TRANS ALARM INC | 500 E TRAVELERS TRAIL | | | | BURNSVILLE | MN | 55337-7503 | |
| TRAVELERS INDEMNITY COMPANY | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-1287 | |
| Travelers Ins. Co. | Attn: President or General Counsel | 485 Lexington Ave | | | New York | NY | 10017 | |
| Tree Source Farms | 108 Mount Helm Rd | | | | Brandon | MS | 39047 | |
| Tri County Coop | 564 Yazoo St | PO Box 310 | | | Pickens | MS | 39146 | |
| Tri County Coop | PO Box 451 | 1003 Frontage Rd | | | Aliceville | AL | 35442 | |
| Tri County Equipment LLC | Wholly Owned Sup of Wallowa County Grain | 11201 Island Ave | | | Lagrande | OR | 97850 | |
| Tri County Farmers Assn | 416 E CYPRESS ST | | | | Brinkley | AR | 72021-2920 | |
| Tri County Stockdale Co of Joliet Inc | 25520 BLACK RD | | | | Joliet | IL | 60404 | |
| Tri Parish Coop | 1080 Hwy 19 | PO Box 89 | | | Slaughter | LA | 70777 | |
| Tri State Equipment Co LLC | 3025 W Victory Way | | | | Craig | CO | 81625 | |
| Triangle Ag | 334 1st St. SE | | | | Ulen | MN | 56585 | |
| Tri-Coop Elevator | 1 S Main St | PO Box 29 | | | Gully | MN | 56646-0029 | |
| TriCounty FS inc | 300 E County Rd | PO Box 367 | | | Jerseyville | IL | 62052-0367 | |
| TRINITY TOOL CO | 34600 COMMERCE ROAD | | | | FRASER | MI | 48026 | |
| TRIPLE CREEK PRODUCTS | 2905 LACKLAND RD STE G | | | | FORT WORTH | TX | 76116-4155 | |
| Triple J Feeds | 199 Lower Barley St | | | | Lebanon | ME | 4027 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Triple X Feed | Joel & Nancy Malensky | 130 E College Ave | | | Saint Maries | ID | 83861 | |
| Trotter Grain & Fertilizer NE | 1122 O St | PO Box 596 | | | Loup City | NE | 68853 | |
| Troup, Ronald | 519 Tennessee Avenue | | | | Ft. Wayne | IN | 46805 | |
| TROYER CHEESE CO | 6597 CR 625 | | | | MILLERSBURG | OH | 44654 | |
| TRU FRAGRANCE AND BEAUTY LLC | 7725 S QUINCY STREET | | | | WILLOWBROOK | IL | 60527 | |
| True Value Co | 8600 W Bryn Mawr Ave | | | | Chicago | IL | 60631-3505 | |
| Trueman Welters Inc | 1600 Hwy 55 E | | | | Buffalo | MN | 55313 | |
| Trupointe Cooperative Inc | PO Box 360 | | | | Wapakoneta | OH | 45895 | |
| TrussTek Inc | 64679 Hwy 2 | | | | Bonners Ferry | ID | 83805 | |
| TRX INC | PO BOX 92916 | | | | CLEVELAND | OH | 44194-2916 | |
| TUCKAHOE KIWANIS | CF FINLEY | 1806 PLAIN VIEW ROAD | | | RICHMOND | VA | 23238 | |
| Tucker, Virginia | 13309 Parkwood DR # 3 | | | | Burnsville | MN | 55337 | |
| TUCKER, VIRGINIA L | 13309 Parkwood DR # 3 | | | | Burnsville | MN | 55337 | |
| Tucumcari Ranch Supply | PO Box X | | | | Tucumcari | NM | 88401 | |
| Tufte, Mark. R. | 700 2nd Avenue North | | | | Northwood | IA | 50459 | |
| Tullis, Diane M. | 1433 Windmill Court | | | | Derby | KS | 67037 | |
| TURKEYFOOT PRINTING A DIV OF TOMAHAWK PRINTING | PO BOX 413 | | | | WAUSEON | OH | 43567-0413 | |
| Tusculum Feed Center | 5025 Nolensville Rd | | | | Nashville | TN | 37211 | |
| Tuttle Farmers Elevator | Main St   PO Box 178 | | | | Tuttle | ND | 58488-0178 | |
| TW TELECOM INC | ACCT # 304028 | PO BOX 172567 | | | DENVER | CO | 80217-2567 | |
| TW Telecom Inc. | Linda Boyle | 10475 Park Meadows Drive, #400 | | | Littleton | CO | 80124 | |
| TW Telecom Inc. | P. O. Box 172567 | | | | Denver | CO | 80217-2567 | |
| TWIN CITIES OCCUPATIONAL HEALTH PC | PO BOX 890 | | | | BROOKFIELD | WI | 53008-0890 | |
| TWIN FALLS CRANE SERVICE | 1406 KIMBERLY ROAD | | | | TWIN FALLS | ID | 83303 | |
| Twin Falls Tractor | 1935 Kimberly Rd | | | | Twin Falls | ID | 83301 | |
| Twin Oaks Feed & Supply | 8501 Kennebec Rd | | | | Willow Spring | NC | 27592 | |
| Twin Ports Paper & Supply Inc | 4223 Airpark Blvd | | | | Duluth | MN | 55811 | |
| TWITO, ROLLAND E. | 2109 GRAND AVE | | | | ALBERT LEA | MN | 56007 | |
| Two Rivers Consumers Coop | PO Box  1087 | | | | Arkansas City | KS | 67005 | |
| Two Rivers Cooperative | 109 South St | PO Box 47 | | | Pella | IA | 50219-2125 | |
| Two Rivers FS | 605 Brown St | PO Box 230 | | | Rushville | IL | 62681-0230 | |
| Two Rivers Inc | 2221 W Everly Brothers Blvd | | | | Powderly | KY | 42345 | |
| TY LEWIS | 111 W 1130 S | | | | WELLSVILLE | UT | 84339 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| Tyrholm Big R Inc dba Big R Stores | PO BOX 99 | | | | ALBANY | OR | 97321-0030 | |
| Tytan International LLC | 16240 West 110th Street | | | | Lenexa | KS | 66219 | |
| U S CENSUS BUREAU | FINANCE DIVISION | ATTN; RECEIPTS TEAM/FTD | CENHQ FIN 2K106D | | WASHINGTON | DC | 20233 | |
| U.S. BANK EQUIPMENT FINANCE | 1310 MADRID ST STE 105 | | | | MARSHALL | MN | 56258-4006 | |
| U.S. BANK NATIONAL ASSOCIATION | 555 SW OAK ST | | | | PORTLAND | OR | 97204-1752 | |
| U.S. BANK NATIONAL ASSOCIATION | 950 17TH ST STE 350 | | | | DENVER | CO | 80202-2815 | |
| U.S. BANK NATIONAL ASSOCIATION | 950 17TH ST STE 700 | | | | DENVER | CO | 80202-2828 | |
| UDDER COMFORT INTERNATIONAL INC | 13473 COUNTY RD 18 | | | | WILLIAMSBURG | ON | K0C 2H0 | CANADA |
| UFA COOPERTIVE LIMITED | ATTN;RENATA NELSON | 700 4838 RICHARD ROAD SW | | | CALGARY | AB | T3E 6L1 | CANADA |
| Uline Inc | 12575 Uline Dr | | | | Pleasant Prairie | WI | 53158 | |
| UNICEL | RURAL CELLULAR CORPORATION | PO BOX 100 | | | DES MOINES | IA | 50940-0100 | |
| Union County Farm Bur Coop | 101 W Campbell St | PO Box 70 | | | Liberty | IN | 47353 | |
| United Ag | 106 W Prospect Ave | PO Box 118 | | | Almena | WI | 54805 | |
| United Ag Serv Inc | 129 CLIFFORD ST | PO Box 349 | | | Gorham | KS | 67640-9032 | |
| United Ag Service | 3123 Research Way Ste 215 | | | | Carson City | NV | 89706 | |
| United Ag Service | 651 Garfield Street | | | | Almena | WI | 54805-0068 | |
| United Agricultural Cooperative Inc | 909 S WHARTON ST | PO Box 826 | | | El Campo | TX | 77437-0826 | |
| United Coop | 1932 West Second St | PO Box 576 | | | Webster City | IA | 50595 | |
| United Coop | N 7160 Raceway Rd | | | | Beaver Dam | WI | 53916-9315 | |
| United Coop Inc | 401 N 7th St | PO Box A | | | Plattsburg | MO | 64477-1115 | |
| United Cooperative | 428 3rd Ave | PO Box 79 | | | Pulaski | WI | 54162 | |
| United Farm Industries Inc | 310 E 24TH | PO Box 40 | | | Plainview | TX | 79072-3301 | |
| United Farmers Coop | 2803 N Nebraska Ave | | | | York | NE | 68467 | |
| United Farmers Coop | 582 Cherry Dr | | | | Waconia | MN | 55387 | |
| United Farmers Coop | 801 S Hwy 284 | | | | Waconia | MN | 55387 | |
| United Farmers Coop | 840 Pioneer Ave | PO Box 4 | | | Lafayette | MN | 56054-0004 | |
| United Farmers Coop | Elev Div | 100 Center St | | | Clifton | KS | 66937-0250 | |
| United Farmers Mercantile Coop | 203 W OAK ST | | | | Red Oak | IA | 51566-1432 | |
| United Farmers Of Alberta | 1016 68th Ave   Attn D Madge | PO Box 5350 Station A | | | Calgary | AB | T2H 2J9 | CANADA |
| United Farmers Of Alberta | 4838 Richard Road SW, Suite 700 | | | | Calgary | AB | T3E 7L1 | Canada |
| United Hardware Dist Co | PO Box 410 | | | | Minneapolis | MN | 55440 | |
| United Hardware Distribution Co. | Oppenheimer Wolff & Donnelly LLP | Steven Meyer, Aaron Mills Scott, Erik Didrikson | Campbell Mithun Tower Ste 2000  222 S Ninth St | | Minneapolis | MN | 55402-3338 | |
| United Hardware Distribution Co. | Aaron L. Hammer, Esq. | Sugar Felsenthal Grais & Hammer LLP | 30 N. LaSalle Street, Suite 3000 | | Chicago | IL | 60602 | |
| United Hardware Distribution Co. | Michael A. Brandess, Esq. | Sugar Felsenthal Grais & Hammer LLP | 30 N. LaSalle Street, Suite 3000 | | Chicago | IL | 60602 | |
| UNITED PHOSPHORUS INC | 630 FREEDOM BUSINESS CENTER SUITE 402 | | | | KING OF PRUSSIA | PA | 19406 | |
| United Plains Ag | 102 N Front | PO Box 280 | | | Sharon Springs | KS | 67758 | |
| United Prairie Cooperative | 307 MAIN ST | PO Box 340 | | | New Town | ND | 58763-0340 | |
| UNITED ROPE DISTRIBUTORS INC | 6200 Excelsior Blvd Ste 203 | | | | MINNEAPOLIS | MN | 55416 | |
| UNITED SHIPPING COMPANY SA DE CV | AVENIDA INDUSTRIAS NO 2110 INT NO 11 | FRACCIONAMIENTO INDUSTRIAS 78398 | | | SAN LUIS POTOSI | | | MEXICO |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

54 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| UNITED STATES WHIP INC | PO BOX 1222 | | | | MIAMI | OK | 74355 | |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union | David R. Jury, Esquire | Associate General Counsel | United Steelworkers | Five Gateway Center, Room 807 | Pittsburgh | PA | 15222 | |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union | Susan E. Kaufman, Esquire | Cooch and Taylor, P.A. | 1000 West Street, 10th Floor | P.O. Box 1680 | Wilmington | DE | 19899 | |
| UNITED STEELWORKERS OF AMERICA | PO BOX 644485 | | | | PITTSBURGH | PA | 15264-4485 | |
| United Suppliers | 30473 260th St | | | | Eldora | IA | 506270538 | |
| UNITED WAY OF FREEBORN COUNTY | 341 SOUTH BROADWAY | FIRST BANK BLDG | | | ALBERT LEA | MN | 56007 | |
| UNITED WAY OF GREATER KANSAS CITY | PO BOX 871400 | | | | KANSAS CITY | MO | 64187-1400 | |
| UNITED WAY OF HENRY COUNTY | 611 N PERRY ST | | | | NAPOLEON | OH | 43545 | |
| Univar USA Inc | Attn: Kim Holt | 650 W 800 S | | | Salt Lake City | UT | 84104 | |
| UNIVAR USA INC1 | 650 WEST 800 SOUTH | | | | SALT LAKE CITY | UT | 84104-1026 | |
| UNIVERSAL LOGISTICS INC | 125 COMMERCE VALLEY DRIVE WEST | SUITE 750 | | | THORNHILL | ON | L3T 7W4 | CANADA |
| UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | 28013 Network Place | | | | Chicago | IL | 60673-1280 | |
| UPS PROFESSIONAL SERVICES INC | UPS UPS SCS CHICAGO | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| Upton Coop Assn | 222 W Hwy 16 | PO Box 210 | | | Upton | WY | 82730 | |
| Ursa Farmers Coop Co | 202 Maple | | | | Ursa | IL | 62376 | |
| US BANCORP | 1310 MADRID ST | | | | MARSHALL | MN | 56258-4099 | |
| US Bank | 1310 Madrid Street, Suite 101 | | | | Marshall | MN | 56258 | |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | | ST LOUIS | MO | 63179-0448 | |
| US Bank NA dba US Bank Equipment Finance | 1310 Madrid Street | | | | Marshall | MN | 56258 | |
| US CUSTOMS AND BORDER PROTECTION | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | |
| US DEPARTMENT OF EDUCATION | PO BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| US DEPT OF TRANSPORTATION | HAZARDOUS MATERIALS REGISTRATION | PO BOX 530273 | | | ATLANTA | GA | 30353-0273 | |
| US ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20460 | |
| US WAREHOUSING INC | 1945 SCOTTSVILLE RD | SUITE B-2, PMG 359 | | | BOWLING GREEN | KY | 42104 | |
| UTAH DEPT OF AGRICULTURE | PO BOX 146500 | | | | SALT LAKE CITY | UT | 84114-6500 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0100 | |
| V & V Tack & Feed | 3696 N Rancho Dr | | | | Las Vegas | NV | 89130 | |
| Valley Agri Supply Inc | dba Valley Ag Farm & Garden | 4221 Boylston Hwy | | | Mills River | NC | 28759 | |
| Valley Cash Feed LLC | 1511 MAIN AVE | | | | Nitro | WV | 25143 | |
| Valley Center General Store | 31034 Valley Center Rd | | | | Valley Center | CA | 92082 | |
| Valley Coop Inc | 811 Mill Street | | | | Winfield | KS | 67156-9664 | |
| VALLEY COOPS INC | 1833 SOUTH LINCOLN | STE 9 | | | JEROME | ID | 83338 | |
| Valley Creamery Assn | 17001 COUNTY ROAD 5 NW | | | | EVANSVILLE | MN | 56326-8301 | |
| Valley Farm Center | Stan Olson | 305 Freeway Dr | | | Mount Vernon | WA | 98273 | |
| Valley Farmers Coop | 250 Rapides Dr | PO Box 2116 | | | Natchitoches | LA | 71457 | |
| Valley Farmers Supply | 1545 Northern Ave | PO Box 309 | | | Worden | MT | 59088 | |
| Valley Feed & (OR)Supply | 855 Ne 5th St | | | | Mcminnville | OR | 97128 | |
| Valley Feed & Ranch Supply | 39987 Hwy 160 E | PO Box 1190 | | | Bayfield | CO | 81122 | |
| Valley Feed Inc | 270 Valley Park DR | PO Box 427 | | | Decatur | AL | 35601 | |
| Valley Fert & Seed(TN) | DOUG PARTON | 4907 SMITHVILLE HWY | | | Mcminnville | TN | 37110 | |
| VALLEY MILLS FEED AND HARDWARE | 707 AVENUE C | | | | VALLEY MILLS | TX | 76689 | |
| Valley Town & Country LLC | 909 N COURT ST | | | | GRAYVILLE | IL | 62844-1007 | |
| Valley Vet Supply | E Hwy 36 | | | | Marysville | KS | 66508 | |
| Van C. | 1328 Crestview Road | | | | Albert Lea | MN | 56007 | |
| VAN KAMPEN, TERRY L. | 27022 825TH STREET | | | | HOLLANDALE | MN | 56045 | |
| Vance Store The dba | Vance Lawn & Garden Equip LLC | 402 S L Rogers Wells Blvd | | | Glasgow | KY | 42141 | |
| Vaquero Feed & Livestock Dba | Animal Health Express | 3301 N Freeway Rd | | | Tucson | AZ | 85705 | |
| Var Resource, Inc. | 2330 Interstate 30 | | | | Mesquite | TX | 75150 | |
| VAR RESOURCES INC | PO BOX 790448 | | | | ST LOUIS | MO | 63179-0448 | |
| Varicore Technologies Inc | PO Box 131 | | | | Prinsburg | MN | 56281 | |
| Venable LLP | Sharon L. Levine, Esq. Timothy R. Wheeler | Lowenstein Sandler LLP | 65 Livingston Avenue | | Roseland | NJ | 7068 | |
| Ventura Feed & Country Store Inc | 402 N West St | | | | Hillsboro | OH | 45133 | |
| VENTURE MORTGAGE | C/O COHEN FINANCIAL | LOCKBOX 773295 | 3295 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3002 | |
| Verbena Farm Supply Inc | 5151 Hwy 31 S | | | | Verbena | AL | 36091 | |
| VERIZON BUSINESS | PO Box 660072 | | | | DALLAS | TX | 75266-0072 | |
| VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5506 | |
| Verizon Wireless | P.O. Box 5029 | | | | Wallingford | CT | 6492 | |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| Vermeer Corporation | 1610 Vermeer Rd E | | | | Pella | IA | 50219 | |
| VERMONT DEPT OF AGRICULTURE | AG RESOURCE MANAGEMENT DIV | 116 STATE ST | | | MONTPELIER | VT | 05620-2901 | |
| Vermont Farm Bureau Service | Route 5 | PO Box 115 | | | Orleans | VT | 5860 | |
| Verna | 1309 Plainview Lane | | | | Albert Lea | MN | 56007 | |
| Vernon | 1635 Harvest Drive | | | | Goshen | IN | 46526 | |
| VERTECH  INC | 6801 BLECK DRIVE | | | | ROCKFORD | MN | 55373 | |
| VETOQUINOL U S A  INC | PO BOX 844112 | | | | DALLAS | TX | 75284-4112 | |
| VF JEANSWEAR LP | PO Box 751478 | | | | Charlotte | NC | 28275 | |
| Viafield | 1001 Blunt Parkway | | | | Charles City | IA | 50616 | |
| Viborg Coop Elevator Assn | 45525 291st | PO Box 475 | | | Viborg | SD | 57070 | |
| Vicker, Thomas | 5704 Parkwood Lane | | | | Edina | MN | 55436 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

55 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICKER, THOMAS H | 5704 PARKWOOD LANE | | | | EDINA | MN | 55436 | |
| Vicky | 260 Willow Glenn Drive | | | | Marietta | GA | 30068 | |
| VICTOR QUARNBERG | PO BOX 7036 | | | | BOISE | ID | 83707 | |
| Victoria | 1801 Sheridan | | | | Albert Lea | MN | 56007 | |
| Vidalia Farm Center Inc | 756 GA Hwt 292 | | | | Vidalia | GA | 30474 | |
| VIKING PLASTIC PACKAGING INC | 2418 ENTERPRISE DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| Viking Saddlery | 6451 OLD VIKING BLVD NW | | | | Anoka | MN | 55303 | |
| Village Farm & Home | 1718 Rossville Rd | PO Box 67 | | | Waukon | IA | 52172 | |
| Vincent | 1815 Valley Curve Road | | | | Mendota Heights | MN | 55118 | |
| Vintage Nurseries | PO Box 279 | 27920 McCombs Ave | | | Wasco | CA | 93280 | |
| Vinton Feed Store Inc | 1237 Horridge St | | | | Vinton | LA | 70668 | |
| VIP PRODUCTS LLC | 16515 S 40TH STREET, SUITE 121 | | | | PHOENIX | AZ | 85048 | |
| VIRBAC ANIMAL HEALTH | PO BOX 731119 | | | | DALLAS | TX | 75373-1119 | |
| VISI INC DBA ONENECK IT SOLUTIONS | TDS TELECOM SCANNING | PO BOX 480 | | | MONROE | WI | 53566 | |
| VORTEX ONE CORP | PO BOX 1183 | | | | BURNSVILLE | MN | 55337 | |
| VORTEX ONE CORPORATION | PO BOX 1183 | | | | BURNSVILLE | MN | 55337 | |
| VWR INTERNATIONAL LLC | PO BOX 640169 | | | | PITTSBURGH | PA | 15264 | |
| W F G C Inc dba Dexter Mill | John Cares | 3515 Central St | | | Dexter | MI | 48130 | |
| Wabash Valley Feed LLC | 2781 Klondike Rd | | | | West Lafayette | IN | 47906 | |
| Wabash Valley Serv | 909 N Court St | | | | Grayville | IL | 62844-1098 | |
| Waco Brazos Feed & Supply | 1505 La Salle Ave | | | | Waco | TX | 76706 | |
| Wade Watkins dba Ganado | Feed & More | 102 W Rogers   PO Box 373 | | | Ganado | TX | 77962 | |
| WADSWORTH MFG INC | 35008 DUBLIN GULCH RD | | | | ST IGNATIUS | MT | 59865 | |
| Wagner & Mitchell Inc DBA Tri Cty Feed | 501 W Broadway | PO Box 114 | | | Winnsboro | TX | 75494 | |
| Wake Ag & R Allan Wake | 2351 Cty 63 NE | | | | Federal Dam | MN | 56641 | |
| Wakefield Farmers Coop Assn | 676 Sunflower Rd | | | | Wakefield | KS | 67487-0070 | |
| Wakefield, Bruce | 352 E Market St | | | | Nappanee | IN | 46550-2102 | |
| Walden Farm & Ranch Sply Inc | LARRY WALDEN | 201 FAIRVIEW RD | | | Millsap | TX | 76066 | |
| Waldschmidt & Sons | N94 W17937 Appleton Ave | | | | Menomonee Falls | WI | 53051 | |
| Walhalla Coop Oil Co | 1700 Hwy 32 N | PO Box 498 | | | Walhalla | ND | 58282-0498 | |
| Walla Walla Farmers Coop Inc  CHS | 111 N 9th Ave | PO Box 928 | | | Walla Walla | WA | 99362 | |
| Wallace Farm Supply | 4343 Hwy 27 N | PO Box 180 | | | Bowdon Junction | GA | 30109 | |
| Wallace Grain Co Inc | 604 S Main | PO Box 109 | | | Sheridan | IN | 46069 | |
| Wallowa County Grain Grws | 911 S RIVER ST | PO Box 190 | | | Enterprise | OR | 97828-0190 | |
| WALMART STORES INC | PO BOX 530934 | | | | ATLANTA | GA | 30353-0934 | |
| Walser Leasing | 317 Main Street | | | | Hopkins | MN | 55343 | |
| WALSER LEASING AND FLEET SERVICES | 820 5th ST S | | | | HOPKINS | MN | 55343 | |
| Walter, Barbara | 8151 33rd Avenue South | #1101 | | | Bloomington | MN | 55425 | |
| Walter, Barbara J | 8151 33rd Avenue South #1101 | | | | Bloomington | MN | 55425 | |
| WALTER, BARBARA J | 8151 33RD AVENUE S #E1101 | | | | BLOOMINGTON | MN | 55425 | |
| Walters Coop Elev Assn | 409 W MISSOURI ST | PO Box 7 | | | Walters | OK | 73572-1019 | |
| Walters Farmers | 176 Walters Rd | | | | Barnesville | GA | 30204 | |
| Walthall County Coop | 150 Hwy 583 N | | | | Tylertown | MS | 39667 | |
| Ward Farms | Bill D Ward   Mile 5 Sawmill C | PO Box 1087 | | | Delta Junction | AK | 99737 | |
| WARDEN FLUID DYNAMICS | PO BOX 17727 | | | | SEATTLE | WA | 98127 | |
| WARP BROTHERS | 4647 W AUGUSTA LBVD | | | | CHICAGO | IL | 60651-3205 | |
| Warren | 1204 Swanhill | | | | Albert Lea | MN | 56007 | |
| Warren County Oil | 215 N Howard | | | | Indianola | IA | 50125 | |
| Warren County Schools | 303 Lovers Lane | | | | Bowling Green | KY | 42103 | |
| WARREN COUNTY SHERIFF | 429 E 10TH AVE 102 | | | | BOWLING GREEN | KY | 42101 | |
| WASHINGTON DEPT OF AGRICULTURE | PESTICIDE MANAGEMENT | PO BOX 42591 | | | OLYMPIA | WA | 98504-2591 | |
| Washington Implement Co Inc | N 6491 County Rd N | | | | Monticello | WI | 53570 | |
| WASHINGTON STATE HAY GROWERS ASSN | 100 NORTH FRUITLAND, STE B | | | | KENNEWICK | WA | 99336 | |
| Washington Tractor Inc | 603 Harrison St | | | | Sumner | WA | 98390 | |
| Waste Control International | 420 Main Ave | | | | Neche | ND | 58265 | |
| WASTE MANAGEMENT OF SO MN | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| Water Flow Productions Inc | 781 Hwy 589 | | | | Purvis | MS | 39475 | |
| WATERS CORPORATION | 34 MAPLE STREET | | | | MILFORD | MA | 01757-0000 | |
| WATERS CORPORATION | MAILSTOP SA | 34 MAPLE STREET | | | MILFORD | MA | 01757-0000 | |
| WATERS TECHNOLOGIES CORP | DEPT CH #14373 | | | | PALATINE | IL | 60055-4373 | |
| Watertown Coop Elevator Assn | 811 Burlington Northern Dr | | | | Watertown | SD | 57201 | |
| Watson Ag Chemicals | 14497 S West Ave | PO Box 160 | | | Caruthers | CA | 93609 | |
| Watson Cattle Nutrition | 271 Dodd Lane | PO Box 51613 | | | Bowling Green | KY | 42103 | |
| Watsons Feed Store | 308 E Texas Ave | | | | Mart | TX | 76664 | |
| Watsons Ranch & Farm Sup | 413 E HWY 36 | | | | Hamilton | TX | 76531-9716 | |
| Waukon Feed Ranch Inc | 9th Street Sw | PO Box 406 | | | Waukon | IA | 52172 | |
| Wauneta Coop Oil Company | 219 N ARAPAHOE | PO Box 338 | | | Wauneta | NE | 69045-0338 | |
| Waupun Equipment Co | W 7256 State Hwy 49 W | | | | Waupun | WI | 53963 | |
| Wayne | Route 1, Box 228B | | | | Albert Lea | MN | 56007 | |
| Wayne Feed Service | 810 2nd Ave | PO Box 38 | | | Cascade | IA | 52033 | |
| Wayne Toedebusch | 20397 Prairie View | | | | Warrenton | MO | 63383 | |
| WEARING, KURT A | 1512 MARS-EVANS CITY ROAD | | | | EVANS CITY | PA | 16033 | |
| Wearing, Kurt A. | 1512 Mars Evans City | | | | Evans City | PA | 16033 | |
| Weaver Leather LLC | P.O. Box 68 | | | | Mt. Hope | OH | 44660 | |
| WEAVER, JUSTIN S | 461 3RD AVENUE NORTH | | | | TWIN FALLS | ID | 83301 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

56 of 59

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Webberville Feed & Grain | 421 S SUMMIT | | | | Webberville | MI | 48892 | |
| Weber Dairy Equipment Inc | 3908 S Ridge Rd | | | | Wichita | KS | 67215 | |
| Weber River Feed & Supply | 55 W Center St | | | | Coalville | UT | 84017 | |
| Weber, Kevin D. | 9624 Spring Breeze Ct. | | | | Elk Grove | CA | 95757 | |
| WEDGEWOOD COVE GOLF CLUB | 2200 W  9TH STREET | | | | ALBERT LEA | MN | 56007 | |
| Wedgewood Village Pharmacy | 405 Heron Dr Suite 200 | | | | Swedesboro | NJ | 8085 | |
| WEINMANN, TIMOTHY P | 709 2ND AVENUE NE | | | | AUSTIN | MN | 55912 | |
| Wells Ag Supply LLC | 55560 150th Ave | | | | Fonda | IA | 50540 | |
| Wells Fargo | Attn: President or General Counsel | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| WELLS FARGO BUSINESS CREDIT | 4370 SOLUTIONS CENTER | LOCKBOX # 774370 | REF;SIRVA RELOCATION | | CHICAGO | IL | 60677-4003 | |
| WELLS FARGO EQUIPMENT FINANCE, INC. | 733 MARQUETTE AVE STE 700 | | | | Minneapolis | MN | 55479-0001 | |
| WELLS LAMONT CORPORATION | PO BOX 96914 | | | | CHICAGO | IL | 60693 | |
| WERLOR INC | 1420 RALSTON AVENUE | | | | DEFIANCE | OH | 43512 | |
| WERNER ENTERPRISES INC | 39357 TREASURY CTR | | | | CHICAGO | IL | 60694-9300 | |
| Werner Implement Co Inc | 119 Main Street | | | | Vermillion | MN | 55085 | |
| WESCO DIST | PO BOX 31001-0465 | | | | PASADENA | CA | 91110-0465 | |
| Wesemann Enterprises Inc | 13578 Poplar Road | | | | Genoa | IL | 60135 | |
| WEST AND COMPANY INC | 5215 CR 513 | | | | STEPHENVILLE | TX | 76401 | |
| West Central FS, Inc | 1445 Monmouth Blvd | | | | Galesburg | IL | 61401 | |
| West County Feed & Supply | 17050 Manchester | | | | Grover | MO | 63040 | |
| West Hodson Lumber Co Inc | 101 N State St | PO Box 40 | | | Osmond | NE | 68765 | |
| West Slope Ag Center | 412 S 5th St | PO Box 160 | | | Olathe | CO | 81425 | |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL | PROTECTION | 601 57TH St SE | | | CHARLESTON | WV | 25304 | |
| WEST VIRGINIA DEPT  OF AGRICULTURE | PESTICIDE REGULATORY PROGRAMS | 1900 KANAWHA BOULEVARD E | | | CHARLESTON | WV | 25305-0190 | |
| WESTDALE BUILDING SERVICES INC | 5251 W 73RD ST, SUITE F | | | | EDINA | MN | 55439 | |
| Western Addiction | 22801 State Line Rd | PO Box 352 | | | Cleveland | MO | 64734 | |
| Western Ag Enterprises | 1296 Falls Ave West | | | | Twin Falls | ID | 83301 | |
| Western Farm Supply LLC | 445 N Brawley | | | | Fresno | CA | 93706 | |
| Western Feed | Todd & Lisa Corbell | 255 S Main St PO Box 989 | | | Florence | AZ | 85232 | |
| Western Iowa Coop | 3330 Moville Blacktop | | | | Hornick | IA | 51026-0106 | |
| WESTERN PETROLEUM COMPANY | LOCKBOX 62290 (LAND) | 62290 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0290 | |
| Western Ranch Supply Co | 7305 Entry Way Drive | Box 1497 | | | Billings | MT | 59103 | |
| Western Reserve Fc | 14961 S STATE AVE | PO Box 339 | | | Middlefield | OH | 44062 | |
| WESTERN RESOURCING INC | 11790 CARMEL CREEK RD  STE 105 | | | | SAN DIEGO | CA | 92130 | |
| Western Rope | PO Box 1023 | | | | Scappoose | OR | 97056-1023 | |
| Western Waste Services Inc. | P.O. Box 714 | | | | Jerome | ID | 83338 | |
| Western Wisconsin Nutrition | 290 NORTH MORSE | PO Box 59 | | | Ellsworth | WI | 54011 | |
| WESTERN WOODS | 740 NORTH RED ROCK RD | | | | ST GEORGE | UT | 84770 | |
| WESTLINK AG | 100 W OVERLAND RD STE 201 | | | | MERIDIAN | ID | 83642 | |
| WestLink Ag Cooperative Corporation | 100 W. Overland Rd. Ste. 201 | | | | Meridian | ID | 83642 | |
| Westphalia Milling | 310 W Main | PO Box 156 | | | Westphalia | MI | 48894 | |
| Westside Fish & Feed | 8246 Kekaha Rd | | | | Kekaha | HI | 96752 | |
| Wharton Feed & Supply | 1105 N Fulton St | | | | Wharton | TX | 77488 | |
| Whatcom Farmers Coop | 415 DEPOT RD | | | | Lynden | WA | 98264 | |
| Whayne Supply | 195 Lisle Industrial Rd | | | | Lexington | KY | 40511 | |
| WHEATBELT INC | PO BOX 20287 | | | | KANSAS CITY | MO | 64195-0287 | |
| Wheatbelt Inc | Vendor ID 020347 | PO Box 20287 | | | Kansas City | MO | 64195-0287 | |
| Wheatbelt Inc Vendor 0022139 | PO Box 20287 | | | | Kansas City | MO | 64195-0287 | |
| Wheatland Cooperative | 301 16TH STREET | | | | Wheatland | WY | 82201-3200 | |
| WHEATLAND COOPERATIVE | ATTN;MANDY | 301 16th STREET | | | WHEATLAND | WY | 82201 | |
| Wheeler General Store | PO Box 422 | 305 East Oklahoma | | | Wheeler | TX | 79096 | |
| WHEELER LUMBER LLC | DEPT CH 16478 | | | | PALATINE | IL | 60055-6478 | |
| Whipples Feed | 447 COLLEGE AVE | PO Box 1561 | | | Orofino | ID | 83544-1561 | |
| WHISPERING ANGELS LLC | 5319 JACKSON PARK LANE | | | | KATY | TX | 77494 | |
| WHITAKER DISTRIBUTION | PO BOX 687 | | | | VIRGINIA BEACH | VA | 23451 | |
| Whitaker Distribution Inc | 303 35 Street Ste 200 | | | | Virginia Beach | VA | 23323 | |
| White Castle Fertilizer Coop | PO Box 250 | 32705 Hwy 1 S | | | White Castle | LA | 70788 | |
| White River Coop Inc  Loogootee Br | 610 Church St | | | | Loogootee | IN | 47553 | |
| WHITE, JACOB T | 322 EAST 3RD STREET APT #17 | | | | ALBERT LEA | MN | 56007 | |
| White, Tim | 6037 Brookridge Court | | | | Toledo | OH | 43615 | |
| WHITELINE EXPRESS LTD | 4453 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Whites Farm Supply Inc | 4154 State Rt 31 | PO Box 267 | | | Canastota | NY | 13032 | |
| Whitewater Creek Grain & Feed Inc | 302 S 2nd St | | | | Waterville | MN | 56096 | |
| Whitley Feed & Farm Supply | 86311 US Highway 278 | PO Box 657 | | | Altoona | AL | 35952 | |
| Wholesale Building Supply | PO Box 938 | 132 Bracewell Rd | | | Eastman | GA | 31023 | |
| WHOLESALE LIGHTING LLC | 5242 ANGOLA ROAD UNIT 55 | | | | TOLEDO | OH | 43615 | |
| WHOLESOME HIDE INC | 14927 GREENWOOD RD | | | | DOLTON | IL | 60419 | |
| Wibaux Coop Oil Company | 203 2nd Ave Nw Oil Dept | PO Box 178 | | | Wibaux | MT | 59353 | |
| Wichman Ag Supply LLC | Box 466 | | | | Hilger | MT | 59451 | |
| Wickham Tractor Co | 15447 Hwy 34 | PO Box 576 | | | Fort Morgan | CO | 80701 | |
| Widdes MJ Inc | 93 W Hwy 61 | PO Box 246 | | | Esko | MN | 55733 | |
| WIESE INDUSTRIES | PO BOX 39 | | | | PERRY | IA | 50220 | |
| WIGHT, JESSE B | 303 NORTH ROAD | | | | JEROME | ID | 83338 | |
| Wilbur Ellis | 101 Front St | PO Box 187 | | | Turton | SD | 57477 | |
| Wilbur Ellis | 305 27TH ST NE | | | | Minot | ND | 58701 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Wilbur Ellis | 817 E 12th St | | | | Redfield | SD | 57469 | |
| WILBUR ELLIS FEED DIVISION | PO BOX 42 | | | | CREMONA | AB | T0M 0R0 | CANADA |
| Wilco Farm Store | 200 INDUSTRIAL WAY | PO Box 258 | | | Mount Angel | OR | 97362 | |
| WILD CANYAN | 6245 CRACKLEBERRY TRAIL | | | | WOODBURY | MN | 55129 | |
| WILD CANYON LANDSCAPE SERVICES INC | 6245 CRACKLEBERRY TRAIL | | | | WOODBURY | MN | 55129 | |
| Wild Cargo Pets Inc | 310 S Military Tr | | | | West Palm Beach | FL | 33415 | |
| Wild Oats Feed | 2600 Northern Ave | | | | Kingman | AZ | 86409 | |
| Wilder, Gordon | 103 5th Avenue N | | | | Northwood | IA | 59459-1153 | |
| Wilheit Packaging LLC | PO Box 111 | | | | Gainesville | GA | 30503 | |
| Wilkerson Feed & Seed | 207 E River | PO Box 591 | | | Meridian | TX | 76665 | |
| WILLAMETTE VALLEY AG EXPO | PO BOX 307 | | | | ALBANY | OR | 97321 | |
| William | 20 Carriage Lane | | | | Burnsville | MN | 55306 | |
| William | 67815 CR 23 | | | | New Paris | IN | 46553 | |
| William | 756 Hendricks Street | | | | Berne | IN | 46711-2327 | |
| William | 985 Fairfield Lane | | | | West Bend | IN | 53090-9058 | |
| Williams Gin & Grain Inc | PO Box Y | 19580 W Hwy 22 | | | Frost | TX | 76641 | |
| Williams Hardware LLC dba | WILLAMS ACE HARDWARE | 642 N ANDOVER RD | | | Andover | KS | 67002 | |
| Williams, Diana | 10680 Hamshire Ave S, Apt 228 | | | | Minneapolis | MN | 55438-2641 | |
| Willie | 1000 TY Rd. 1067 | | | | Auxvasse | MO | 65231 | |
| WILLIS CANADA INC | 1200-145 KING STREET WEST | | | | TORONTO | ON | M5H 1J8 | CANADA |
| Willis of Minnesota | 1600 Utica Ave South, #600 | | | | Minneapolis | MN | 55416 | |
| Willis of Minnesota | Attn: President or General Counsel | 1600 Utica Ave South, #600 | | | Minneapolis | MN | 55416 | |
| WILLIS OF MINNESOTA INC | PO BOX 93076 | | | | CHICAGO | IL | 60673-3076 | |
| Williston Saddlery Inc | 4986 141st Ave Nw | | | | Williston | ND | 58801 | |
| Wind River Equine | 7013 W Hedberg Rd | | | | Falun | KS | 67442 | |
| Wind Twine & Hooks Inc | 411 Mersea Road 15b | RR 3 | | | Leamington | | N8H3V6 | CANADA |
| WINDHORSE INC | 7518 SE HOGAN RD | | | | GRESHAM | OR | 97080 | |
| Windrow Baling Product Inc | R1 Site 6 Box 2 | | | | Millarville | | T0L1K0 | Canada |
| Windsor Hardware & Supply Co | 5 JOYNER AVE | | | | Windsor | VA | 23487 | |
| Windy Hill Farm Supply Inc | Stan & Mary Bonacker | 8343 Hwy 8 | | | Cedar Hill | MO | 63016 | |
| Winfield CPP Billing | PO Box 64589  MS5780 | | | | Saint Paul | MN | 55164 | |
| Wingert Sales & Service | 21181 E Cty Rd 8 | | | | Plainview | MN | 55964 | |
| WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | 704 EAST MAIN STREET | | | | LAKE MILLS | IA | 50450 | |
| Winnebago Cooperative Telecom Assoc. | 704 Main Street | | | | Lake Mills | IA | 50450 | |
| Winneshiek Coop Assn | 824 E Water St | PO Box 402 | | | Decorah | IA | 52101-1922 | |
| Winsted Farmers Coop Creamery | 23343 Babcock Ave | PO Box 216 | | | Winsted | MN | 55395-0216 | |
| Winthrop Ace Hardware | Evergreen Stores Inc | 920 Hwy 2 | Po Box 70 | | Winthrop | WA | 98862 | |
| Wiota Milling Co | 7152 Hwy 78 | | | | Gratiot | WI | 53541 | |
| WISCONSIN DEPT OF AG TRADE AND CONSUMER | PROTECTION | 2811 AGRICULTURE DR | PO BOX 8911 | | MADISON | WI | 53708-8911 | |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | 201 W WASHINGTON AVE | | | | MADISON | WI | 53703 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 93208 | | | | MILWAUKEE | WI | 53293-0208 | |
| Wise Feed and Craig Moss | 502 S Hwy 101 | PO Box 308 | | | Chico | TX | 76431 | |
| Woodard Mercantile | 4160 N Maize Rd | | | | Maize | KS | 67101 | |
| Woodland Tractor & Equipment | 95 W Kentucky Ave | | | | Woodland | CA | 95695 | |
| Woodmans Food Market Inc | 2631 Liberty Lane | | | | Janesville | WI | 53545 | |
| WOODS AUTO SUPPLY INC | 907 OAKWOOD | | | | NAPOLEON | OH | 43545 | |
| Woods Feed Store | 25 S Pine | PO Box 1084 | | | Cabot | AR | 72023 | |
| WOODS RUN FOREST PRODUCTS | 310 W 3RD AVE | | | | COLFAX | WI | 54730 | |
| Woodson Lumber Company of Lexington | PO Box 419 | 965 Presidentual Corridor East | | | Caldwell | TX | 77836 | |
| WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1009 | |
| Woodville Ace Hardware | 9382 Woodville Hwy | | | | Tallahassee | FL | 32305 | |
| Wooster Feed Mill | State Rd 32 W | PO Box 443 | | | Perrysville | IN | 47974 | |
| Wootton New Holland LLC | 20295 E 1280 Rd | | | | Carter | OK | 73627 | |
| WORKLIFE PRIMECARE | PO BOX 5508 | | | | BISMARCK | ND | 58501 | |
| WORLD SOURCE | PO BOX 11590 | | | | NEWARK | NJ | 07193-0000 | |
| WORLD'S FORAGE ANALYSIS SUPER BOWL | C/O DAIRYLAND LABORATORIES | 217 E MAIN STREET | | | ARCADIA | WI | 64512 | |
| WRIGHT, LON A | 73989 140TH STREET | | | | GLENVILLE | MN | 56036 | |
| Wroblewski Feed Supply Inc | 41964 Hwy 2 | | | | Ravenna | NE | 68869 | |
| WS Ag Center Inc | 16453 Hwy 81 | | | | Columbus | WI | 53925 | |
| WW Feed & Supply | 303 W 1st St | | | | La Junta | CO | 81050 | |
| WYANT, ADAM L | 1610 CRYSTAL DRIVE | | | | ALBERT LEA | MN | 56007 | |
| Wyatt, Peggy | 2461 Bethel Lane | | | | Bowling Green | KY | 42103 | |
| WYOMING DEPARTMENT OF AGRICULTURE | 6607 CAMPSTOOL RD | | | | CHEYENNE | WY | 82002 | |
| WYOMING FFA CONVENTION | PO BOX 71 | | | | CHEYENNE | WY | 82003 | |
| Wyoming Secretary of State | 200 West 24th Street | | | | Cheyenne | WY | 82002-0200 | |
| WYSE ELECTRIC MOTOR REPAIR | 2101 SOUTH DEFIANCE STREET | | | | ARCHBOLD | OH | 43502 | |
| Xcel Energy | P.O. Box 8 | | | | Eau Claire | WI | 54702-0008 | |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| XPEDX1 | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| Y TEX CORPORATION | PO BOX 27764 | | | | SALT LAKE CITY | UT | 84127 | |
| Yakima Coop Assn | 501 S FRONT ST | | | | Yakima | WA | 98901 | |
| Yakima Implement | 1922 S 1st St | | | | Yakima | WA | 98903 | |
| Yauger Farm Supply | 21131 Kanawha Valley Road | | | | Southside | WV | 25187 | |
| Yellowhouse Machinery | 6541 US Hwy 277 South | | | | San Angelo | TX | 76904 | |
| Yellowstone Feed LLC | 127 E Yellowstone Ave | PO Box 1389 | | | Big Timber | MT | 59011 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Yelm Farm & Pet | 4233-113TH AVE SW | | | | Olympia | WA | 98512 | |
| Youngs Produce | 2 Court Square | PO Box 246 | | | Alton | MO | 65606 | |
| YRC | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| YRC  YELLOW AND ROADWAY | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| YRC FREIGHT | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| Ytex Corporation | PO Box 1450 | | | | Cody | WY | 82414 | |
| Y-Tex Corporation | Jenny R. Kasen, Esq. | Kasen & Kasen, P.C. | Society Hill Office Park | 1874 E. Marlton Pike, Suite 3 | Cherry Hill | NJ | 8003 | |
| Yukons Best Feed Store | 10 Garth Brooks Blvd | PO Box 852036 | | | Yukon | OK | 73099 | |
| Z TAGS | 3800 N CENTRAL AVE | SUITE 850 | | | PHOENIX | AZ | 85012 | |
| Zach | Wells Fargo Institutional Retirement | MAC N9306-082 | 733 Marquette Ave. S. | | Minneapolis | MN | 55479 | |
| ZANE CO | 338 SOUTH SHARON AMITY ROAD | PMB 314 | | | CHARLOTTE | NC | 28211 | |
| Zerbee Bros Inc | 54324 Hwy #2 E | | | | Glasgow | MT | 59230 | |
| ZOETIS | PO BOX 747029 | | | | PITTSBURGH | PA | 15274-7029 | |
| ZONES INC | PO BOX 34740 | | | | SEATTLE | WA | 98124 | |
| ZOOK PLASTICS RECOVERY | 183 S FARMERSVILLE RD | | | | LEOLA | PA | 17540 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

59 of 59

**<u>Exhibit I</u>**

Exhibit I
Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Ameritas Life Insurance Corporation | Karen Dike, Vice President & Associate General Counsel | 5900 O Street | | Lincoln | NE | 68501 | |
| Ashby & Geddes, P.A. | Ricardo Palacio, Esq. Aaron H. Stulman, Esq. | 500 Delaware Avenue, 8th Floor | P.O. Box 1150 | Wilmington | DE | 19899 | |
| BMO Harris Bank, NA/Diners Club | c/o Becket and Lee LLP | POB 3001 | | Malvern | PA | 19355-0701 | |
| Buchanan Ingersoll & Rooney PC | Kathleen A. Murphy, Esquire | 919 North Market Street | Suite 1500 | Wilmington | DE | 19801 | |
| Buchanan Ingersoll & Rooney PC | Christopher Schueller, Esquire | One Oxford Centre | 301 Grant Street, 20th Floor | Pittsburgh | PA | 15219-1410 | |
| Cooch and Taylor PA | Susan E Kaufman | 1000 West Street 10th Floor Brandywine Building | PO Box 1680 | Wilmington | DE | 19899 | |
| Corporations Franchise Tax | Delaware Secretary of State | Townsend Building, Suite 1 | 401 Federal Street | Dover | DE | 19901 | |
| Cross & Simon, LLC | Kevin. S Mann | 1105 North Market Street | Suite 901 | Wilmington | DE | 19801 | |
| Delaware Attorney General | Attn Bankruptcy Dept | Carvel State Office Bldg | 820 N French St 6th Fl | Wilmington | DE | 19801 | |
| Delaware Division of Revenue | Zillah Frampton | 820 N French St | | Wilmington | DE | 19801 | |
| Delaware State Treasury | Attn Bankruptcy Dept | 820 Silver Lake Blvd Ste 100 | | Dover | DE | 19904 | |
| Dorsey  & Whitney (Delaware) LLP | Robert W. Mallard  Alessandra Glorioso | 300 Delaware Avenue, Suite 1010 | | Wilmington | DE | 19801 | |
| Dorsey  & Whitney LLP | Annette W. Jarvis Nathan Seim | 136 South Main Street, Suite 1000 | | Salt Lake City | UT | 84101 | |
| Duane Morris LLP | Richard W. Riley, Esq. | 222 Delaware Avenue | Suite 1600 | Wilmington | DE | 19801-1659 | |
| Environmental Protection Agency | | 1650 Arch Street | | Philadelphia | PA | 19103-2029 | |
| Federated Co-operatives Limited | Corporate Counsel, Legal Affairs | 401-22nd Street East, Box 1050 | | Saskatoon | SK | S7K 3M9 | Canada |
| GE Capital Retail Bank | c/o Recovery Management Systems Corporation | 25 SE 2nd Avenue, Suite 1120 | | Miami | FL | 33131-1605 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Kasen & Kasen P.C. | Jenny R Kasen | The Brandywine Building | 1000 N. West Street, Suite 1200 | Wilmington | DE | 19801 | |
| Kasen & Kasen P.C. | Jenny R Kasen | Society Hill Office Park | 1874 E. Marlton Pike, Suite 3 | Cherry Hill | NJ | 8003 | |
| Louis G. McBryan and McBryan, LLC | Louis G. McBryan | 1380 West Paces Ferry Road | Suite 1150 | Atlanta | GA | 30327 | |
| Lowenstein Sandler LLP | Sharon Levine Timothy Wheeler | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| Lowenstein Sandler LLP | Bruce Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Manier & Herod | Michael E. Collins, Esq. | One Nashville Place | 150 Fourth Avenue North Suite 2200 | Nashville | TN | 37219 | |
| McDonald Hopkins LLC | Sean D. Malloy David Watson Matthew Samsa T. Daniel Reynolds | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | |
| MFA Incorporated | Stefan D. Knudsen | 201 Ray Young Drive | | Columbia | MO | 65201 | |
| Missouri Department of Revenue | Sheryl L Moreau | 301 W High Street Room 670 | PO Box 475 | Jefferson City | MO | 65105-0475 | |
| Morris, Nichols, Arsht & Tunnell LLP | Derek C Abbott Andrew R. Remming | 1201 North Market Street | P.O. Box 1347 | Wilmington | DE | 19899-1347 | |
| Newman, Comley & Ruth P.C. | John A. Ruth | P.O. Box 537 | | Jefferson City | MO | 65102-0537 | |
| Office of the United States Trustee | Benjamin A Hackman | 844 King St Ste 2207 | | Wilmington | DE | 19801 | |
| Ohio Environmental Protection Agency | Attn Bankruptcy Unit | PO Box 1049 | | Columbus | OH | 43216-1049 | |
| Pension Benefit Guaranty Corporation | Office of the Chief Counsel | Marc S. Pfeuffer | 1200 K Street NW | Washington | DC | 20005-4026 | |
| Pepper Hamilton LLP | Henry Jaffe, Esquire | Hercules Plaza, Suite 5100 1313 N. Market Street | P.O. Box 1709 | Wilmington | DE | 19801-1709 | |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein, Esq. Etta R. Mayers, Esq. | 1313 North Market Street | P.O. Box 950 | Wilmington | DE | 19899-0951 | |
| Ray Quinney & Nebeker P.C. | Stephen C. Tingery | 36 South State Street, Suite 1400 | P.O. Box 45385 | Salt Lake City | UT | 84145-0385 | |
| Recovery Management Systems Corporation | Ramesh Singh | 25 SE 2nd Avenue | Suite 1120 | Miami | FL | 33131-1605 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| Securities & Exchange Commission - NY Office | Attn Bankruptcy Dept | Brookfield Place | 200 Vesey Street Ste 400 | New York | NY | 10281-1022 | |
| Seward & Kissel LLP | Ronald L. Cohen, Esq. | One Battery Park Plaza | | New York | NY | 10004 | |
| Stark & Stark, P.C. | Attn: John R. Weaver, Jr., Esquire | 203 W. 18th Street | P.O. Box 510 | Wilmington | DE | 19899 | |
| Sugar Felsenthal Grais & Hammer LLP | Michael A. Brandess, Esq. | 30 N. LaSalle Street, Suite 3000 | | Chicago | IL | 60602 | |
| Sugar Felsenthal Grais & Hammer LLP | Aaron L. Hammer, Esq. | 30 N. LaSalle Street, Suite 3000 | | Chicago | IL | 60602 | |
| Sullivan & Worcester LLP | Jeanne P. Darcey | One Post Office Square | | Boston | MA | 02109 | |
| TW Telecom Inc. | Linda Boyle | 10475 Park Meadows Drive, #400 | | Littleton | CO | 80124 | |
| United Steelworkers | David R Jury | Five Gateway Center Room 807 | | Pittsburgh | PA | 15222 | |
| US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | Wilmington | DE | 19899-2046 | |
| Venable LLP | Daniel A. O'Brien and Jamie L. Edmonson | 1201 N. Market Street, Suite 1400 | | Wilmington | DE | 19801 | |
| Waas Campbell Rivera Johnson & Velasquez LLP | Darrell G. Waas | 1350  Seventeenth Street, Suite 450 | | Denver | CO | 80202 | |
| Wells Fargo Institutional Retirement | Zach Cedergren | MAC N9306-082 | 733 Marquett Avenue South | Minneapolis | MN | 55479 | |
| Whiteford Taylor & Preston LLC | Thomas J. Francella, Jr., Esq. | The Renaissance Centre | 405 North King Street Suite 500 | Wilmington | DE | 19801 | |
| Whiteford Taylor & Preston LLC | Barry S. Neuman, Esq. | 1025 Connecticut Ave., NW Suite 400 | | Washington | DC | 20036 | |
| Wyatt Tarrant & Combs LLP | Robert J. Brown | 250 West Main Street | Suite 1600 | Lexington | KY | 40507-1746 | |

Universal Cooperatives, Inc., et al.
Case No. 14-11187 (MFW)

1 of 1